Exhibit 7

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1.    Notice Letter/Complaints/Answer** | | | | | | | | | | | |
| a.    Legal analysis of claims | | | | | | | | | | | |
| *Case screening memo preparation* | 6/19/2018 | | 0.8 | | | | | | | | |
| *Case screening memo* | 6/22/2018 | 1 | | 1 | | | | | | | |
| *Email to Tom and HG re: pH claims* | 7/27/2018 | 0.2 | | 1.5 | | | | | | | |
| *Internal case strategy meeting* | 6/13/2018 | 1 | | 1 | | | | | 1 | | |
| *Internal case strategy meeting* | 6/22/2018 | 0.8 | 0.8 | 0.8 | | | | | 0.8 | 0.8 | |
| *Draft case strategy memo* | 6/22/2018 | 0.6 | | | | | | | | 1.3 | |
| *Case strategy emails* | 7/2/2018 | | | | | | | | | 0.3 | |
| *Case strategy emails* | 7/13/2018 | | | | | | | | | 0.2 | |
| *Case strategy emails* | 7/16/2018 | | | | | | | | | 0.1 | |
| *Case strategy emails* | 7/19/2018 | | | | | | | | | 0.2 | |
| *Case strategy call* | 7/20/2018 | | | | | | | | | 0.5 | |
| b.    Pre-suit factual investigation – permit violations | | | | | | | | | | | |
| *Drafting violations table* | 6/7/2018 | | | | | | | | 2.2 | | |
| *Reading permit and drafting email about permit limits and COA* | 6/8/2018 | | | 3 | | | | | | | |
| *Assigning violations table follow-up* | 6/11/2018 | | | | | | | | 0.5 | | |
| *Drafting violations table and review of Quimby documents* | 6/15/2018 | | | 3.7 | | | | | | | |
| *Internal research planning meeting* | 6/20/2018 | | | 0.5 | | | | | 0.5 | | |
| *Internal research planning meeting* | 6/21/2018 | | | 0.5 | | | | | 0.5 | | |
| c.    Pre-suit factual investigation – pollutant impacts | | | | | | | | | | | |
| *Creating chart analyzing phosphorus discharges over time* | 6/4/2018 | | | 2 | | | | | 0.5 | | |
| *Drafting memo analyzing phosphorus discharge from Facility* | 6/5/2018 | | | 3.5 | | | | | 2 | | |
| *Drafting memo analyzing phosphorus discharge from Facility* | 6/6/2018 | | | 1.5 | | | | | | | |
| *Drafting memo analyzing phosphorus discharge from Facility* | 6/7/2018 | | | 1 | | | | | | | |
| *Drafting memo on potentially affected waterbodies* | 6/14/2018 | | | 3.8 | | | | | | | |
| *Email to TI, HG, CPS with data and materials re: phosphorus* | 6/22/2018 | 0.2 | 0.1 | 1.5 | | | | | | | |
| *Email to HG, TI, CPS re: analysis of water bodies, pH levels, Quimby notes, hatchery background* | 6/22/2018 | 0.1 | 0.1 | 2.5 | | | | | | | |
| *Research into pollutant impacts* | 7/17/2018 | | | 3 | | | | | | | |
| *Email to TI, RS, HG, CPS re: hatchery pollutant data, outfall 001* | 7/17/2018 | 0.1 | 0.1 | 0.5 | | | | | | | |
| *Call Chelsea/Tom re: pollutant impacts* | 7/17/2018 | | 0.5 | 0.5 | | | | | | | |
| *Email from Fred Quimby re pollutant impacts* | 9/15/2018 | 0.1 | 0.1 | | 0.1 | | | | | | |
| d.    Pre-suit factual investigation – standing witnesses | | | | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Drafting email summarizing call with Fred Quimby and initial case analysis* | 5/21/2018 | 0.5 | 0.5 | | | | | | | | |
| *Reading and responding to Tom's email about Fred/initial case analysis* | 5/22/2018 | 0.3 | | | | | | | | | |
| *Meeting with Fred Quimby* | 5/31/2018 | | 1.5 | | | | | | | | |
| *HG call with Fred Quimby* | 6/14/2018 | 1 | | | | | | | | | |
| *Meeting with Fred Quimby and Arthur Hoover* | 6/21/2018 | | 1 | | | | | | | | |
| *Meeting with Fred Quimby and Mike Gelinas* | 8/23/2018 | | 1.5 | | | | | | | | |
| e.    Notice letter (8/2/2018) | | | | | | | | | | | |
| *Drafting NOI* | 7/6/2018 | | | 5 | | | | | | | |
| *Drafting NOI* | 7/9/2018 | | | 4 | | | | | | | |
| *Drafting NOI* | 7/10/2018 | | | 4.3 | | | | | | | |
| *Drafting NOI* | 7/11/2018 | | | 5 | | | | | | | |
| *Editing NOI* | 7/12/2018 | | | | | | | | | 1.5 | |
| *Editing NOI* | 7/13/2018 | | | 3 | | | | | 2 | | |
| *Research into recipients/addresses for NOI* | 7/13/2018 | | | 1 | | | | | 0.5 | | |
| *Preparing mailings for NOI* | 7/13/2018 | | | 4 | | | | | | | |
| *Editing NOI* | 7/17/2018 | 0.3 | | | | | | | | | |
| *Editing NOI* | 7/18/2018 | | | 4.2 | | | | | | | |
| *Research into proper addressees* | 7/18/2018 | | | 0.7 | | | | | | | |
| *Review and edit NOI draft* | 7/20/2018 | | | | | | | | | 0.6 | |
| *Editing NOI* | 7/26/2018 | | 6 | | | | | | | | |
| *Editing NOI* | 7/27/2018 | | 4 | | | | | | | | |
| *Call to discuss NOI* | 7/27/2018 | | 2.7 | 2.8 | | | | | | | |
| *Editing NOI* | 7/30/2018 | | | 1.5 | | | | | | | |
| *Editing NOI* | 7/31/2018 | | 2 | 3 | | | | | | | |
| *Editing NOI* | 8/1/2018 | | 1 | 0.5 | | | | | | | |
| *Finalization and Mailing NOI* | 8/2/2018 | | | 1 | | | | 3.5 | | | |
| f.    Complaint (10/31/2018) | | | | | | | | | | | |
| *Strategy discussion re complaint sections and counts* | 8/5/2018 | 1 | 1 | | | | | | | | |
| *Drafting Complaint* | 8/6/2018 | | | 5 | | | | | | | |
| *Drafting Complaint* | 8/9/2018 | | | 3.2 | | | | | | | |
| *Reviewing and assessing Commission meeting public video* | 8/10/2018 | 0.4 | 0.2 | 0.4 | | | | | | | |
| *Drafting Complaint* | 8/10/2018 | | | 4.5 | | | | | | | |
| *Reviewing documentation/evidence for complaint* | 8/11/2018 | 2.2 | | | | | | | | | |
| *Emails re lawsuit discussion at NHFG Commission meeting* | 8/13/2018 | | 0.1 | 0.2 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Drafting Complaint* | 8/13/2018 | | | 3.7 | | | | | | | |
| *Drafting Complaint* | 8/14/2018 | | | 2.5 | | | | | | | |
| *Discussion of status, timing, and next steps of complaint filing* | 8/14/2018 | | | 0.2 | | | | 0.2 | | 0.2 | |
| *Drafting Complaint* | 8/15/2018 | | | 2.7 | | | | | | | |
| *Phone call re complaint organization* | 9/5/2018 | 0.7 | 0.7 | | | | | | | | |
| *Discussion of status, timing, and next steps of complaint filing* | 9/14/2018 | 0.2 | | | 0.2 | | | 0.2 | | | |
| *Reviewing documentation/evidence for complaint* | 9/19/2018 | 1 | | | 1 | | | | | | |
| *Discussion of complaint edits still needed* | 9/27/2018 | 0.5 | 0.5 | | 0.5 | | | 0.5 | | | |
| *Editing Complaint* | 9/28/2018 | | | | | | | 2 | | | |
| *Editing Complaint* | 9/30/2018 | 2 | | | 4 | | | | | | |
| *Editing Complaint* | 10/1/2018 | 1.2 | 3.5 | | 3 | | | | | | |
| *Editing Complaint and email* | 10/8/2018 | | 0.2 | | | | | | | | |
| *Review and Editing Complaint* | 10/9/2018 | | 1 | | | | | 0.9 | | | |
| *Editing Complaint* | 10/10/2018 | | | | 4 | | | | | | |
| *Review and Editing Complaint* | 10/17/2018 | 2.3 | | | | | | | | | |
| *Discussion of complaint edits* | 10/17/2018 | 0.6 | 0.6 | | | | | | | | |
| *Editing Complaint* | 10/26/2018 | | | | 2 | | | | | | |
| *Editing Complaint* | 10/29/2018 | 1.5 | | | | | | | | | |
| *Editing Complaint* | 10/30/2018 | 1 | | | | | | 1 | | | |
| *Proofing and Filing Complaint* | 10/31/2018 | 0.4 | | | | | | 3 | | | |
| *Waivers of Service* | 11/1/2018 | | 0.2 | | | | | 0.7 | | | |
| *Emailing waivers to opposing counsel* | 11/2/2018 | | | | | | | 0.1 | | | |
| *Disclosure statement* | 11/7/2018 | 0.1 | | | | | | 1 | | | |
| *Email correspondence to F&G counsel re: waiver of service* | 11/28/2018 | | 0.1 | | | | | | | | |
| *Email correspondence with F&G counsel re: waiver of service* | 11/29/2018 | | 0.1 | | | | | | | | |
| *Drafting affidavits for waivers of service* | 12/10/2019 | | | | | | | 0.4 | | | |
| *Email correspondence to F&G counsel re: waiver of service* | 12/12/2018 | | 0.2 | | | | | 0.2 | | | |
| *Waivers of Service* | 12/12/2019 | | | | | | | 0.7 | | | |
| g.   Defendants Bird, Debow, and Lachance's Answer to CLF's Complaint (2/11/2019) | | | | | | | | | | | |
| *Reviewing/analyzing Answer* | 2/11/2019 | 0.9 | | | 1.1 | | | | | | |
| *Fact checking Answer against DMRs* | 2/26/2019 | | | | | | | 1.5 | | | |
| h.   Motion to Amend Complaint (3/4/2019) | | | | | | | | | | | |
| *Preparation of Motion to Amend Complaint and First Amended Complaint* | 2/27/2019 | | 1.4 | | | | | | | | |
| *Discussion of edits to amended complaint* | 2/28/2019 | 0.7 | 0.7 | | 0.7 | | | 0.7 | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Editing Motion to Amend Complaint* | 3/1/2019 | 0.8 | | | 0.2 | | | 1 | | | |
| *Editing First Amended Complaint* | 3/4/2019 | 0.5 | | | | | | | | | |
| *Filing Motion to Amend Complaint* | 3/4/2019 | | | | | | | 0.5 | | | |
| *Filing Amended Complaint and sending mailings* | 3/27/2019 | | | | | | | 0.7 | | | |
| i.    Defendants' Partial Objection to Motion to Amend Complaint (3/15/2019) | | | | | | | | | | | |
| *Reviewing Fish and Game's Partial Objection to Motion to Amend Complaint* | 3/15/2019 | 0.8 | 0.1 | | 1.1 | | | | | | |
| ii.    CLF's Reply to Fish and Game's Objection to Motion to Amend Complaint (3/22/2019) | | | | | | | | | | | |
| *Drafting and filling motion for leave to reply* | 3/22/2019 | | | | 0.5 | | | 0.4 | | | |
| *Drafting Reply to Partial Objection to Motion to Amend Complaint* | 3/22/2019 | | | | 0.8 | | | | | | |
| *Editing Reply to Partial Objection to Motion to Amend Complaint* | 3/22/2019 | | 0.8 | | | | | | | | |
| *Filing Motion for Leave to Reply to Partial Objection to Motion to Amend Complaint (with Reply exhibit)* | 3/22/2019 | | | | | | | 0.7 | | | |
| iii.    Fish and Game's Answer to First Amended Complaint (7/24/19) | | | | | | | | | | | |
| *Reviewing/analyzing Answer* | 7/29/2019 | 1 | | 1.5 | | | | | | | |
| i.    Legal research | | | | | | | | | | | |
| *Meeting re: sovereign immunity and dropping F&G* | 3/26/2019 | 0.7 | 0.5 | | 0.7 | | | | | | |
| *Permit research - other hatcheries with phosphorus limits* | 2/6/2019 | | | | | | | 2.1 | | | |
| *Substantially prevailing and fees research* | 9/25/2020 | | | | | 2.9 | | | | | |
| *Notice and staleness research* | 10/22/2020 | | | | | 0.5 | | | | | |
| j.    Communications with EPA | | | | | | | | | | | |
| *Email correspondence with EPA Region 1 re Powder Mill Permit* | 2/11/2019 | 0.5 | | | | | | | | | |
| *Travel from Concord for Hatchery Permit discussion with EPA at EPA Region 1 office* | 3/28/2019 | | 3 | | | | | | | | |
| *Hatchery Permit discussion with EPA* | 3/28/2019 | 1.2 | 1.2 | | 1.2 | | | | | | |
| k.    Miscellaneous related work | | | | | | | | | | | |
| *Drafting joint stipulation and notice of dismissal* | 8/8/2019 | 0.9 | | | | | | 0.2 | | | |
| *Filing joint stipulation and notice of dismissal* | 8/8/2019 | | | | | | | 0.1 | | | |
| *Researching and drafting Rule 19 Joinder Motion for new commissioners* | 8/29/2019 | | | 1.3 | 0.2 | | | 0.2 | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Filing Joinder Motion* | 8/29/2019 | | | | | | | 0.5 | | | |
| *Drafting and sending waivers of service* | 8/30/2019 | | | | | | | 0.4 | | | |
| *Researching service requirements for defendants being joined* | 9/9/2019 | | | 0.8 | | | | | | | |
| *Drafting joint stipulation and notice of dismissal and motion to add defendants; corresponding with Chris Aslin re: assent* | 10/16/2020 | | | 1.5 | | | | | | | |
| *Editing joint stipulation and notice of dismissal and motion to add* | 10/16/2020 | | | | | | 0.5 | | | | |
| *Finalizing joint stipulation and notice of dismissal and motion to add* | 10/19/2020 | | | | | | 0.5 | | | | |
| *Filing joint stip and motion to add; preparing waivers of service* | 10/20/2020 | | | | | | 1.2 | | | | |
| *Legal research re: notice for serving new defendants* | 10/21/2020 | | | 0.3 | | | | | | | |
| *Sending waivers of service* | 10/22/2020 | | | | | | | 0.3 | | | |
| **2.    Fish & Game and CLF settlement meetings** | | | | | | | | | | | |
| a.    Settlement meeting 8/13/2018 | | | | | | | | | | | |
| *Settlement meeting emails and preparation* | 8/9/2018 | | 0.2 | | | | | | | | |
| *Settlement meeting with F&G* | 8/13/2018 | | 0.4 | | | | | | | | |
| b.    Settlement meeting 2/5/2019 | | | | | | | | | | | |
| *Settlement meeting planning and preparation* | 2/1/2019 | 2.1 | 0.5 | | 0.8 | | | | | | |
| *Travel to Concord* | 2/5/2019 | 3 | | | 3 | | | | | | |
| *Settlement meeting with F&G* | 2/5/2019 | 1 | 1 | | 1 | | | | | | |
| *Post-meeting internal discussion* | 2/14/2019 | 0.7 | 0.7 | | | | | | | | |
| c.    Settlement meeting 3/29/2019 | | | | | | | | | | | |
| *Settlement meeting scheduling* | 2/25/2019 | | | | | | | | | | |
| *Settlement meeting preparation* | 3/28/2019 | 1.5 | | | 0.9 | | | | | | |
| *Travel to Concord* | 3/29/2019 | 3 | | | 3 | | | | | | |
| *Settlement meeting with F&G* | 3/29/2019 | 2 | 2 | | 2 | | | | | | |
| e.    Settlement meeting 10/4/2019 | | | | | | | | | | | |
| *Settlement meeting preparation* | 10/3/2019 | 0.5 | 0.3 | | 2 | | | | | | |
| *Settlement meeting with F&G* | 10/4/2019 | 1.5 | 1.5 | 1.5 | 1.5 | | | | | | |
| f.    Follow up from 10/4/2019 meeting re: remediation costs | | | | | | | | | | | |
| *Ken Wagner follow-up* | 10/28/2019 | 0.5 | | 0.5 | | | | | | | |
| *Emails with Fred Quimby re: sediment analysis by Committee* | 10/29/2019 | | | 1 | | | | | | | |
| g.    Settlement meeting 11/13/2019 | | | | | | | | | | | |
| *Settlement meeting preparation* | 10/28/2019 | | | 0.5 | | | | 0.2 | | | |
| *Settlement meeting preparation* | 11/6/2019 | 0.2 | 0.2 | 0.2 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Travel to Concord* | 11/13/2019 | 3 | | 3 | 3 | | | | | | |
| *Settlement meeting with F&G* | 11/13/2019 | 1.5 | 1.5 | 1.5 | 1.5 | | | | | | |
| h.    Settlement talks - September-October 2020 | | | | | | | | | | | |
| *Initial discussions of reupping settlement talks* | 9/11/2020 | 0.5 | 0.5 | | | | | | | | |
| *Drafting and internal discussion of settlement offer* | 9/14/2020 | 0.8 | 0.3 | | | | | | | | |
| *Review of F&G settlement offer response* | 9/16/2020 | 0.3 | | | | | | | | | |
| *Fees and costs summary document for settlement* | 9/17/2020 | 0.5 | | | | | 1.2 | | | | |
| *Review of F&G counteroffer* | 9/25/2020 | 0.3 | 0.1 | | | | | | | | |
| *CLF Counteroffer* | 9/29/2020 | 0.2 | | | | | | | | | |
| *Review of F&G counteroffer* | 10/13/2020 | 0.2 | 0.1 | | | | | | | | |
| i.   Settlement call 1/22/2020 | | | | | | | | | | | |
| *Researching NH settlement history* | 1/16/2020 | | | 0.5 | | | | | | | |
| *Researching intermediate remedies for settlement call* | 1/22/2020 | 0.3 | | 0.5 | | | | | | | |
| *Call with F&G* | 1/22/2020 | 1 | 1 | 1 | | 1 | | | | | |
| **3.    Fish and Game's First Motion to Dismiss (2/11/2019)** | | | | | | | | | | | |
| a.    Legal analysis of motion | | | | | | | | | | | |
| *Reviewing Fish and Game's Partial Motion to Dismiss* | 2/11/2019 | 1.3 | 0.5 | | 0.7 | | | | | | |
| *Legal research/Eleventh Amendment* | 2/12/2019 | | | | 2 | | | | | | |
| *Legal research/Eleventh Amendment* | 2/25/2019 | | | | 2 | | | | | | |
| *Research into F&G funding structure* | 2/25/2019 | | | | | | | 0.7 | | | |
| *Legal research/Eleventh Amendment* | 2/26/2019 | | | | 1 | | | | | | |
| b.    Objection to motion to dismiss (3/7/2019) | | | | | | | | | | | |
| *Drafting objection to MTD* | 2/18/2019 | | | | 0.7 | | | | | | |
| *Discuss and edit objection to MTD* | 2/19/2019 | 0.7 | | | 0.8 | | | | | | |
| *Drafting objection to MTD* | 2/25/2019 | | | | 4 | | | | | | |
| *Drafting objection to MTD* | 2/26/2019 | | | | 4 | | | | | | |
| *Drafting objection to MTD* | 2/27/2019 | | | | 5 | | | | | | |
| *Discuss edits to objection to MTD* | 2/28/2019 | 0.7 | 0.7 | | 0.7 | | | 0.7 | | | |
| *Editing objection to MTD* | 2/28/2019 | 1.2 | | | | | | | | | |
| *Editing objection to MTD* | 3/1/2019 | 5.2 | | | | | | | | | |
| *Drafting objection to MTD* | 3/5/2019 | | 2 | | 0.5 | | | | | | |
| *Review draft of objection to MTD* | 3/5/2019 | 1.1 | | | 0.7 | | | | | | |
| *Drafting objection to MTD* | 3/6/2019 | | 5 | | 2 | | | | | | |
| *Edits to relief section of objection to MTD* | 3/7/2019 | 1.2 | 1.4 | | | | | | | | |
| *Proofread and filing Objection to MTD* | 3/7/2019 | | | | | | | 0.8 | | | |
| *Discussion of extension and review of motion for Def Reply* | 3/15/2019 | 0.5 | 0.5 | | 0.5 | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| c.    Fish and Game's Reply to CLF's Objection (3/21/2019) | | | | | | | | | | | |
| *Reviewing brief* | 3/21/2019 | 1 | | | 1.2 | | | | | | |
| *Reviewing brief* | 3/25/2019 | | 0.5 | | | | | | | | |
| *Review pleadings to assess whether to file Surreply to Fish & Game's reply* | 3/25/2019 | | 0.4 | | | | | | | | |
| *Discuss surreply to F&G's reply* | 3/25/2019 | 0.5 | 0.5 | | | | | | | | |
| *Discuss surreply to F&G's reply* | 3/26/2019 | 1 | 1 | | 1 | | | 1 | | | |
| *Discuss surreply and case status with Fred Quimby* | 3/27/2019 | 0.5 | 0.5 | | 0.5 | | | | | | |
| **4.    Fact Discovery** | | | | | | | | | | | |
| a.    Proposed Discovery Plan (3/18/2019) | | | | | | | | | | | |
| *Discovery outline* | 8/15/2018 | | | 1 | | | | | | | |
| *Drafting discovery plan* | 3/7/2019 | | | | | | | | 1 | | |
| *Drafting discovery plan* | 3/12/2019 | 0.5 | 0.5 | | 2 | | | | | | |
| *Meeting with F&G to discuss discovery plan* | 3/12/2019 | 1 | 1 | | 1 | | | | | | |
| *Editing discovery plan* | 3/12/2019 | | | | | | | | 1 | | |
| *Drafting discovery plan* | 3/15/2019 | | | | 1 | | | | | | |
| *Editing discovery plan* | 3/18/2019 | 0.6 | | | 1.4 | | | | | | |
| *Filing discovery plan* | 3/18/2019 | | | | | | | | 0.5 | | |
| *Review Court Order re: Discovery Plan* | 3/25/2019 | | 0.1 | | | | | | | | |
| b.    Motion to Amend Discovery Plan (5/17/2019) | | | | | | | | | | | |
| *Drafting Motion to Amend Proposed Discovery Plan* | 5/16/2019 | 0.1 | | | 0.8 | | | | | | |
| *Editing Motion to Amend Proposed Discovery Plan* | 5/17/2019 | 0.1 | | | 0.3 | | | | | | |
| *Filing Motion to Amend Proposed Discovery Plan* | 5/17/2019 | | | | | | | | 0.5 | | |
| *Fixing nonconforming filing of Motion to Amend Proposed Discovery Plan* | 5/20/2019 | | | | 0.2 | | | | 0.5 | | |
| c.    Miscellaneous discovery deadline work and joint statement (9/6/2019) | | | | | | | | | | | |
| *Emails with F&G revising discovery deadlines* | 7/9/2019 | 0.2 | | | 0.5 | | | | | | |
| *Drafting joint statement re: status of discovery* | 9/3/2019 | | | | 1.1 | | | | | | |
| *Editing joint statement re: status of discovery* | 9/4/2019 | | | 0.3 | | | | | | | |
| *Filing joint statement re: status of discovery* | 9/6/2019 | | | | | | | | 0.5 | | |
| d.    Motion to Continue and Extend SJ Deadlines (9/16/2019) | | | | | | | | | | | |
| *Drafting Motion to Continue* | 9/11/2019 | | | | 0.7 | | | | | | |
| *Edits to Motion to Continue* | 9/11/2019 | | | 0.5 | | | | | | | |
| *Filing Motion to Continue* | 9/16/2019 | | | | 0.2 | | | | | | |
| *Discussion with F&G re 3/1 revised discovery plan* | 2/17/2021 | 0.5 | | | | 0.5 | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Drafting of revised proposed discovery plan* | 2/18/2021 | 0.2 | | | | 0.8 | | | | | |
| *Drafting of revised proposed discovery plan* | 2/24/2021 | | | | | 0.5 | | | | | |
| *Filing of revised discovery plan* | 3/1/2021 | | | | | 0.2 | | | | | |
| e.    Hatchery Site Visit (9/24/2019) | | | | | | | | | | | |
| *Initial emails with F&G re need for site visit* | 8/9/2019 | 0.6 | | | 0.2 | | | | | | |
| *Drafting Rule 34 Request to Inspect motion* | 9/13/2019 | 0.3 | | 0.7 | | | | | | | |
| *Correspondence with F&G re site visit* | 9/16/2019 | | | | 0.2 | | | | | | |
| *Travel to site from Concord, NH* | 9/24/2019 | 0.8 | 0.8 | 0.8 | | | | | | | |
| *Site visit* | 9/24/2019 | 2 | 2 | 2 | | | | | | | |
| *Site visit write up with photos* | 9/26/2019 | 0.2 | | 1.5 | | | | | | | |
| f.    Written discovery | | | | | | | | | | | |
| i.    Drafting CLF's interrogatories and requests for production | | | | | | | | | | | |
| *Drafting interrogatories and requests for production* | 6/3/2019 | | | | 2 | | | | | | |
| *Drafting interrogatories and requests for production* | 6/11/2019 | | | | 2 | | | | | | |
| *Drafting interrogatories and requests for production* | 6/11/2019 | | | | | | | 1 | | | |
| *Drafting interrogatories and requests for production* | 6/13/2019 | | | | 3 | | | | | | |
| *Drafting interrogatories and requests for production* | 6/14/2019 | 1.8 | | | 3 | | | | | | |
| *Proofreading interrogatories and requests for production* | 6/14/2019 | | | | | | | 1.2 | | | |
| *Drafting interrogatories and requests for production* | 7/23/2019 | 0.5 | | | 0.9 | | | | | | |
| ii.    Responding to Def's interrogatories and requests for production | | | | | | | | | | | |
| *Drafting responses to interrogatories and requests for production* | 7/2/2019 | | | | | | | 0.2 | | | |
| *Drafting responses to interrogatories and requests for production* | 7/17/2019 | 1.1 | | | 4 | | | 2.2 | | | |
| *Drafting responses to interrogatories and requests for production* | 7/18/2019 | 0.6 | | | 2 | | | | | | |
| *Drafting responses to interrogatories and requests for production* | 7/22/2019 | | | | 6 | | | | | | |
| *Serving responses to Def's interrogatories and requests for production* | 7/24/2019 | | | | 0.2 | | | 0.2 | | | |
| iii.    Compiling and Bates stamping documents to produce (throughout litigation) | | | | | | | | | | | |
| *Meeting to plan document production* | 7/2/2019 | | | | 0.3 | | | 0.3 | | | |
| *Compiling and preparing docs to produce* | 7/15/2019 | | | | | | | 0.5 | | | |
| *Compiling and preparing docs to produce* | 7/16/2019 | | | | | | | 2.5 | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Compiling and preparing docs to produce* | 7/18/2019 | | | | | | | 0.2 | | | |
| *Compiling and preparing docs to produce* | 7/24/2019 | | | | | | | 2.5 | | | |
| *Compiling and preparing docs to produce* | 9/30/2019 | | | | | | | 0.2 | | | |
| *Compiling and preparing docs to produce* | 10/9/2019 | | | 0.5 | | | | 0.5 | | | |
| *Compiling and preparing docs to produce* | 10/22/2019 | | | | | | | 0.3 | | | |
| *Compiling and preparing photos and docs to produce* | 11/15/2019 | | | | | | | 0.7 | | | |
| *Compiling and preparing photos and docs to produce* | 1/15/2020 | | | 0.5 | | | | 0.4 | | | |
| *Compiling and preparing photos and docs to produce* | 6/19/2020 | | | 0.8 | | | 1 | | | | |
| *Compiling and preparing photos and docs to produce* | 8/12/2020 | | | 0.3 | | | 0.5 | | | | |
| *Compiling and preparing photos and docs to produce* | 8/13/2020 | | | 0.5 | | | 0.6 | | | | |
| *Compiling and preparing photos and docs to produce* | 8/14/2020 | | | 0.2 | | | 0.7 | | | | |
| *Disclosing photos and docs* | 8/18/2020 | | | 1.7 | | | | | | | |
| *Compiling and preparing photos and docs to produce* | 10/8/2020 | | | 0.3 | | | 0.5 | | | | |
| *Disclosing photos and docs* | 10/13/2020 | | | 0.1 | | | 0.6 | | | | |
| iv.    Document review (throughout litigation) | | | | | | | | | | | |
| *Reading and drafting notes summarizing documents from Fred Quimby* | 6/14/2018 | | | 2.5 | | | | | | | |
| *Preparing tags for records review* | 6/22/2018 | | | 0.5 | | | | | | | |
| *Reviewing Quimby documents* | 6/28/2018 | | | 3 | | | | | | | |
| *Reviewing Quimby documents* | 6/29/2018 | | | 4 | | | | | | | |
| *Reviewing Quimby documents* | 7/2/2018 | | | 1.8 | | | | | | | |
| *Reviewing Def Responses to CLF's Interrogatories and RFPs* | 7/26/2019 | 1.5 | | | 1 | | | | | | |
| *Reviewing Def Responses to CLF's Interrogatories and RFPs* | 7/31/2019 | 0.8 | | | | | | | | | |
| *Reviewing and summarizing DMRs and production* | 8/13/2019 | 0.2 | | 1 | | | | | | | |
| *Document review* | 8/13/2019 | 0.2 | | 3.5 | | | | | | | |
| *Document review* | 8/14/2019 | 0.1 | | 4 | | | | | | | |
| *Document review* | 8/21/2019 | | | 1 | | | | | | | |
| *Document review* | 8/22/2019 | | | 0.5 | 4 | | | | | | |
| *Document review* | 8/23/2019 | | | | 4 | | | | | | |
| *Document review* | 8/26/2019 | | | | 3.5 | | | | | | |
| *Document review* | 9/3/2019 | | | 3 | | | | | | | |
| *Document review* | 9/5/2019 | | | 4 | | | | | | | |
| *Document review* | 9/6/2019 | 0.2 | | 5 | | | | | | | |
| *Document review* | 9/19/2019 | | | 2.3 | | | | | | | |
| *Document review* | 9/23/2019 | 0.3 | | 2.5 | | | | | | | |
| *Document review* | 9/30/2019 | 0.9 | | 1.3 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Review and summary of second document production* | 9/23/2019 | | | 2.5 | | | | | | | |
| *Document review* | 11/1/2019 | | | 1 | | | | | | | |
| *Document review* | 11/8/2019 | 0.7 | | 1 | | | | | | | |
| *Reviewing supplemental disclosures* | 11/14/2019 | | | 1 | | | | | | | |
| *Adding supplemental disclosures to Logikcull* | 11/14/2019 | | | | | | | 0.2 | | | |
| *Document review* | 3/2/2019 | | | 1.5 | | | | | | | |
| *Reviewing supplemental disclosures* | 9/7/2020 | | | 3 | | | | | | | |
| *Reviewing and summarizing supplemental disclosures; email to Chris Aslin re: undisclosed docs* | 9/8/2020 | 0.3 | | 2.2 | | | | | | | |
| *Correspondence with Chris Aslin re: undisclosed docs* | 9/9/2020 | | | 0.5 | | | | | | | |
| *Review and summary of monthly fish charts - re: mortality and inventory loss* | 9/11/2020 | 0.2 | | 1 | | | | | | | |
| *Email correspondence with Chris Aslin re: ESA redactions* | 9/11/2020 | 0.2 | | 0.2 | | | | | | | |
| *Follow up with Chris Aslin re: undisclosed correspondence with EPA/DES* | 10/22/2020 | | | 0.4 | | | | | | | |
| *Correspondence with Chris Aslin re: undisclosed correspondence* | 10/23/2020 | | | 0.7 | | | | | | | |
| *Reviewing supplemental disclosures* | 1/15/2021 | 0.2 | | 0.3 | | | | | | | |
| *Following up with Chris Aslin re undisclosed DMRs and submittal of eDMR* | 2/18/2021 | | | 0.5 | | | | | | | |
| *Call with Chris Aslin re production* | 3/1/2021 | 0.3 | | | | | | | | | |
| *Discussions with Chris Aslin re production* | 3/30/2021 | | | | | 0.5 | | | | | |
| *Reviewing supplemental production* | 6/2/2021 | | | 0.1 | | | | | | | |
| *Email to Chris re wrong supplemental production* | 6/3/2021 | | | 0.1 | | | | | | | |
| *Reviewing supplemental production* | 6/3/2021 | | | 0.2 | | | | | | | |
| *Reviewing supplemental production* | 6/21/2021 | | | 0.2 | | | | | | | |
| *Reviewing supplemental production* | 6/29/2021 | | | 0.1 | | | | | | | |
| *Reviewing supplemental production* | 7/9/2021 | 0.3 | | 0.1 | | | | | | | |
| *Reviewing supplemental production* | 8/4/2021 | 0.2 | | 0.3 | | | | | | | |
| *Discussion re: fish hatchery advisory committee report* | 8/17/2021 | 1 | 1 | 1 | | 1 | | | | | |
| *Reviewing supplemental production* | 8/31/2021 | | | 0.2 | | | | | | | |
| *Reviewing supplemental production* | 9/13/2021 | | | 0.3 | | | | | | | |
| *Reviewing supplemental production* | 9/14/2021 | | | 0.3 | | | | | | | |
| *Reviewing supplemental production* | 9/28/2021 | | | 0.1 | | | | | | | |
| *Reviewing supplemental production* | 10/14/2021 | | | 0.4 | | | | | | | |
| *Reviewing supplemental production* | 10/27/2021 | 0.2 | | 0.2 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Reviewing supplemental production* | 11/9/2021 | | | 0.2 | | | | | | | |
| *Reviewing supplemental production* | 12/1/2021 | | | 0.1 | | | | | | | |
| *Reviewing supplemental production* | 1/4/2022 | | | 0.3 | | | | | | | |
| *Reviewing supplemental production* | 2/1/2022 | | | 0.4 | | | | | | | |
| *Reviewing supplemental production* | 2/15/2022 | | | 0.7 | | | | | | | |
| *Reviewing supplemental production* | 3/16/2022 | | | 0.3 | | | | | | | |
| v.    Initial disclosures | | | | | | | | | | | |
| *Corresponding with Fred Quimby re: initial disclosure language* | 4/29/2019 | | | | 0.5 | | | | | | |
| *Drafting of initial disclosures* | 4/29/2019 | | | | 3.5 | | | | | | |
| *Drafting of initial disclosures* | 4/30/2019 | | | | 2 | | | | | | |
| *Drafting of initial disclosures* | 4/30/2019 | 1.3 | | | | | | | | | |
| *Editing of initial disclosures* | 5/1/2019 | 0.8 | | | | | | 0.9 | | | |
| *Submission of initial disclosures* | 5/1/2019 | | | | | | | 0.2 | | | |
| vi.    Obtain and review public records (throughout litigation) | | | | | | | | | | | |
| *Reviewing NHDES public records data* | 6/25/2018 | | | | | | | | 0.8 | | |
| *Drafting FOIA request to EPA* | 6/28/2018 | | | 1.5 | | | | | 0.5 | | |
| *Drafting FOIA request to EPA* | 7/2/2018 | | | | | | | | 0.9 | | |
| *Call with EPA about FOIA request* | 7/18/2018 | | | | | | | | 0.5 | | |
| *FOIA petition emails* | 7/18/2018 | | | | | | | | | 0.1 | |
| *FOIA petition call* | 7/20/2018 | | | | | | | | | 0.3 | |
| *Picking up FOIA data from EPA* | 7/24/2018 | | | | | | | 2 | | | |
| *Reviewing FOIA data* | 7/25/2018 | | | | | | | | 3.5 | | |
| *Reviewing FOIA data and updating violations table* | 7/27/2018 | | | 1.5 | | | | 3 | | | |
| *Analyzing and presenting FOIA Request #2 data via email* | 8/1/2018 | | | 1.2 | | | | | | | |
| *Review of FOIA Request #2 data and emails* | 8/1/2018 | | 0.2 | 0.2 | | | | | | | |
| *Drafting and submitting FOIA request #3* | 1/27/2020 | | | | | | | 1 | | | |
| *Reviewing FOIA data from Request #3 and entering on ediscovery platform* | 2/28/2020 | | | | | | | 0.5 | | | |
| *Preparing and submitting records requests to EPA and NHDES* | 10/22/2020 | | | 0.3 | | | 2 | | | | |
| vii.    Fact research | | | | | | | | | | | |
| *Hatchery permit phosphorus limits* | 2/6/2019 | 0.5 | | | 0.5 | | | | 1.8 | | |
| *Call with Fred Quimby re P limits* | 2/7/2019 | | 0.3 | | | | | | | | |
| *Recap of Quimby call and emails re Hatchery permit phosphorus limits* | 2/7/2019 | 0.5 | 0.5 | | 0.5 | | | | 0.5 | | |
| *Call with Mike Gelinas re illegal discharge* | 2/7/2019 | | 0.3 | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Emails re FB Environmental Report* | 7/5/2019 | | 0.1 | | | | | | | | |
| *Drafting Fred Quimby declaration* | 7/15/2019 | | | | 1.5 | | | | | | |
| *Proofreading Fred Quimby declaration* | 7/15/2019 | | | | | | | 0.7 | | | |
| *Art Hoover discussion and declaration* | 7/19/2019 | | 1 | | 0.2 | | | | | | |
| *Review of DMRs, recent violations, and summary email to HG, AC* | 8/13/2019 | | | 1 | | | | | | | |
| *Research into potential deponents* | 8/14/2019 | | | 2 | | | | | | | |
| *Research into internal loading* | 8/19/2019 | 0.3 | | 3 | | | | | | | |
| *Research into internal loading mitigation* | 9/9/2019 | 0.3 | | 1 | | | | | | | |
| *Updated violations table with 2019 violations* | 9/10/2019 | | | 0.8 | | | | | | | |
| *Research into sediment treatment options* | 10/3/2019 | 0.3 | | 1.5 | | | | | | | |
| *Fact research - sediment treatment options* | 10/2/2019 | | | 3.2 | | | | | | | |
| *Fact research - sediment treatment options* | 10/3/2019 | 0.5 | | 4 | | | | | | | |
| *Art Hoover declaration finalization* | 11/25/2019 | | | 0.9 | | | | | | | |
| *Art Hoover declaration finalization* | 11/25/2019 | | | 0.9 | | | | | | | |
| *Call with Wane re: phosphorus treatment and recap* | 1/17/2020 | 0.3 | | 0.9 | | 0.3 | | | | | |
| *Post-2021 draft permit recommendations discussion with Wane* | 1/21/2020 | 0.3 | | 0.5 | | | | | | | |
| *Research into survival and fitness of hatchery-raised fish* | 1/23/2020 | 0.2 | | 2.5 | | | | | | | |
| *Call with Fred and Mike re: discrepancies in calculations in MMRL Report* | 1/28/2020 | | 1 | 1 | | | | | | | |
| *Figuring out discrepancies in phosphorus loading calculations in MMRL Report* | 1/30/2020 | | | 2 | | | | | | | |
| *Researching typical length of time EPA takes to finalize NPDES permits in NH* | 1/30/2020 | | | 0.4 | | | | | | | |
| *Internal loading solutions memo updates* | 2/6/2020 | 0.2 | | 1 | | | | | | | |
| *Consulting with former permit writer and CLF volunteer re: Powder Mill permit situation* | 2/10/2020 | | | 0.6 | | | | | | | |
| *Researching sediment build up* | 4/29/2020 | | | 1 | | | | | | | |
| *Researching used biobag disposal/call with Mike Gelinas* | 6/1/2020 | | | 1 | | | | | | | |
| *Call with Mike Gelinas and Fred Quimby re: recent trends in monitoring data* | 10/7/2020 | | | 1 | | | | | | | |
| *Summarizing call with Mike Gelinas and Fred Quimby re: water quality and follow-up research* | 10/22/2020 | | | 0.8 | | | | | | | |
| *Supervising intern research re: trends in fish food fed* | 11/13/2020 | | | 0.4 | | | | | | | |
| *Analyzing historical phosphorus data* | 1/26/2021 | 0.3 | | 0.2 | | | 0.5 | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Rensel supplement discussion* | 2/13/2021 | | | | | 2.1 | | | | | |
| *Flow trends analysis* | 2/23/2021 | | | 0.4 | | | | | | | |
| *Fish production reduction calculations (background research for Rensel supplement)* | 2/24/2021 | | | 3.5 | | | | | | | |
| *Reviewing/revising fish production reduction calculations/Rensel supplement* | 2/25/2021 | 1.5 | | 0.5 | | | | | | | |
| *Consulting with and compiling data for Dr. Rensel re: supplement* | 2/25/2021 | 0.5 | | 1.5 | | | | | | | |
| *Edits to fish production reduction calculator and supplement* | 2/26/2021 | | | 2 | | | | | | | |
| *Producing final fish production reduction calculator* | 3/8/2021 | | | | | | 0.2 | | | | |
| *Producing fish production reduction documents* | 3/30/2021 | | | 0.2 | | 0.2 | | | | | |
| *Fact research - phosphorus rerelease* | 8/19/2021 | | | 2.5 | | | | | | | |
| viii.    Misc Discovery Prep | | | | | | | | | | | |
| *Discussion of next steps in discovery* | 5/8/2019 | 0.5 | 0.5 | | 0.5 | | | | | | |
| *Meeting re production request tasks* | 7/2/2019 | 1 | | | 1 | | | 1 | | | |
| *Discussion of Interogs, RFPs, CLF responses* | 7/8/2019 | 1 | | | 1 | | | 1 | | | |
| *Meeting re upcoming deposition work* | 9/9/2019 | 0.5 | 0.5 | 0.5 | 0.5 | | | 0.5 | | | |
| g.    Fact depositions | | | | | | | | | | | |
| *Drafting and review of recommendation of F&G deponents* | 8/14/2019 | 0.3 | | 0.8 | | | | | | | |
| *Drafting deposition notices* | 8/28/2019 | | | 1.5 | | | | | | | |
| *Scheduling depositions with F&G* | 9/3/2019 | | | | 0.2 | | | 0.1 | | | |
| *Drafting deposition notices* | 9/10/2019 | | | 0.8 | 0.5 | | | | | | |
| *Scheduling depositions with F&G* | 9/10/2019 | 0.2 | | | 0.2 | | | | | | |
| *Research and drafting for deposition planning outline* | 9/10/2019 | | | 3.5 | | | | | | | |
| *Scheduling depositions with F&G* | 9/11/2019 | | | | 0.1 | | | | | | |
| h.    Jason Smith | | | | | | | | | | | |
| i.    Deposition prep | | | | | | | | | | | |
| *Drafting questions* | 9/17/2019 | 3.2 | | 2 | | | | | | | |
| *Drafting questions* | 9/18/2019 | 0.7 | | | | | | | | | |
| *Preparing binders with exhibits* | 9/19/2019 | | | 2.5 | | | | | | | |
| ii.    Taking deposition | | | | | | | | | | | |
| *Confirming stenographer* | 9/19/2019 | | | | | | | 0.2 | | | |
| *Taking deposition* | 9/20/2019 | 3 | | | | | | | | | |
| *Attending and assisting at deposition* | 9/20/2019 | | | 3 | | | | | | | |
| *Travel to and from Concord, NH* | 9/20/2019 | 3 | | | 3 | | | | | | |
| iii.    Post-deposition | | | | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Reviewing deposition transcript* | 9/24/2019 | 0.7 | | | | | | | | | |
| i.    Matthew Pehrson fact deposition | | | | | | | | | | | |
| i.    Preparing questions | | | | | | | | | | | |
| *Drafting questions* | 9/23/2019 | 1.2 | | 1.7 | | | | | | | |
| ii.    Preparing exhibits | | | | | | | | | | | |
| *Preparing exhibits* | 9/23/2019 | 0.8 | | | | | | | | | |
| iii.    Taking deposition | | | | | | | | | | | |
| *Scheduling stenographer* | 9/10/2019 | | | | | | | 0.2 | | | |
| *Taking deposition* | 9/24/2019 | 2.9 | | | | | | | | | |
| *Travel to and from Concord, NH* | 9/24/2019 | 3 | | | | | | | | | |
| j.    Glenn Normandeau | | | | | | | | | | | |
| i.    Deposition prep | | | | | | | | | | | |
| *Drafting questions* | 9/30/2019 | 0.5 | | 2.5 | | | | | | | |
| *Preparing exhibits* | 9/30/2019 | 0.4 | | | | | | 0.5 | | | |
| ii.    Taking deposition | | | | | | | | | | | |
| *Taking deposition* | 10/4/2019 | 1.8 | | | | | | | | | |
| *Travel to and from Concord, NH* | 10/4/2019 | 3 | | | | | | | | | |
| k.    Defending Mike Gelinas deposition | | | | | | | | | | | |
| i.    Witness prep - Mike Gelinas | | | | | | | | | | | |
| *Document prep for Mike Gelinas* | 10/7/2019 | 0.2 | | 2.5 | | | | | | | |
| *Witness prep - Mike Gelinas* | 10/8/2019 | 0.9 | | 4 | 4 | | | | | | |
| *Call with Mike Gelinas, Chelsea Kendall, and Rohemir Ramirez* | 10/9/2019 | | | 0.5 | 0.5 | | | | | | |
| ii.    Defending deposition | | | | | | | | | | | |
| *Travel to and from Concord, NH* | 10/10/2019 | | | | 3 | | | | | | |
| *Defending deposition* | 10/10/2019 | | | | 3 | | | | | | |
| **5.    Expert Discovery** | | | | | | | | | | | |
| a.    Research and interviews to identify experts | | | | | | | | | | | |
| *Call with Dave Courtemanch - Freshwater Science and Policy Specialist* | 3/4/2019 | 1 | 1 | | | | | | | | |
| *Calls about potential experts, summarizing call notes for team* | 5/10/2019 | | | | 1.7 | | | | | | |
| *Preparing for calls with potential experts, evaluation criteria* | 5/28/2019 | | | | 0.6 | | | | | | |
| *Call with potential expert and summary email to RR* | 5/29/2019 | | | | | | | 1.5 | | | |
| *Reviewing AC's notes and sending summary and recommendations to HG, TI* | 6/4/2019 | | | | 0.3 | | | | | | |
| *Calls seeking recommendations for experts* | 6/5/2019 | | | | | | | 0.5 | | | |
| *Calling potential expert* | 6/18/2019 | | | | | | | 0.5 | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Calls with two potential experts* | 6/28/2019 | | | | 0.7 | | | 0.7 | | | |
| *Emails with Dave Courtemanch* | 7/2/2019 | 0.2 | | | | | | | | | |
| *Call with Dave Courtemanch re FBE report* | 7/3/2019 | 0.7 | | | | | | | | | |
| *Discussions with Dr. Elijah Stommel re cyanobacteria* | 7/22/2019 | 1.8 | | | | | | 0.5 | | | |
| *Discussions with Carl Nielsen re pollutant harm* | 7/22/2019 | | | | | | | 0.9 | | | |
| *Discussions with Jim Haney re nutrient pollution* | 7/23/2019 | | | | | | | | | | |
| b.    Dr. Jack Rensel reports | | | | | | | | | | | |
| i.    Work related to Dr. Rensel pre-hiring | | | | | | | | | | | |
| *Initial email discussions with Dr. Rensel* | 7/1/2019 | 0.5 | | | 0.9 | | | 0.3 | | | |
| *Internal discussion about hiring Dr. Rensel* | 7/3/2019 | 0.2 | 0.2 | | 0.5 | | | 0.2 | | | |
| *Retainer agreement for Dr. Rensel* | 7/12/2019 | 0.2 | | | 0.8 | | | | | | |
| ii.    Post-hiring of Rensel initial work | | | | | | | | | | | |
| *Discussion of case and report* | 7/25/2019 | 1 | 1 | | 1.1 | | | | | | |
| *Reviewing, locating and sending documents to Dr. Rensel* | 8/21/2019 | | | 0.5 | 0.3 | | | 1.2 | | | |
| iii.    Review/editing expert report | | | | | | | | | | | |
| *Reviewing/editing report* | 8/22/2019 | | | 3 | 1.5 | | | 2.5 | | | |
| *Call with Dr. Rensel* | 8/22/2019 | | | 1 | 1 | | | | | | |
| *Reviewing/editing report* | 8/23/2019 | 0.5 | | 4.5 | 2 | | | | | | |
| *Reviewing/editing report* | 8/26/2019 | 0.2 | | 4 | 2.5 | | | | | | |
| *Call with Dr. Rensel* | 8/26/2019 | | | 1 | 1 | | | | | | |
| *Call with Dr. Rensel re: supplementation of report* | 10/10/2019 | 0.8 | | 0.8 | 0.5 | | | | | | |
| *Follow up email to Dr. Rensel re: supplementation of report, compiling additional info* | 10/10/2019 | | | 1.3 | | | | | | | |
| *Edits to Dr. Rensel supplemental* | 10/22/2019 | | | 5 | | | | | | | |
| *Call with Dr. Rensel* | 10/23/2019 | 1 | | 1 | | | | | | | |
| *Edits to Dr. Rensel supplemental* | 10/24/2019 | | | 2 | | | | 1.5 | | | |
| *Edits to Dr. Rensel supplemental* | 10/25/2019 | | | 1 | | | | | | | |
| c.    Dr. Wane Schneiter reports | | | | | | | | | | | |
| i.    Meetings to discuss scope of work | | | | | | | | | | | |
| *Initial discussion re case and availability* | 7/27/2019 | 0.8 | | | | | | | | | |
| ii.    Compiling expert information | | | | | | | | | | | |
| *Reviewing, locating and sending documents to Dr. Schneiter* | 7/31/2019 | | | | | | | 0.7 | | | |
| *Discussion of Dr. Schneiter's response to documents* | 8/2/2019 | 0.5 | | | | | | 0.5 | | | |
| *Reviewing, locating and sending documents to Dr. Schneiter* | 8/13/2019 | | | 1.5 | | | | | | | |
| *Reviewing, locating and sending documents to Dr. Schneiter* | 8/22/2019 | | | 0.5 | | | | | | | |
| iii.    Review/editing expert report | | | | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Reviewing/editing Schneiter report* | 8/20/2019 | | | 1.5 | | | | | | | |
| *Meeting with Dr. Schneiter* | 8/20/2019 | | | 1 | | | | | | | |
| *Reviewing/editing Schneiter report* | 8/21/2019 | 0.5 | | 0.7 | | | | | | | |
| *Reviewing/editing Schneiter report* | 8/23/2019 | 0.8 | | 0.2 | | | | | | | |
| *Emails re: supplementation of report* | 10/1/2019 | | | 1 | | | | | | | |
| *Review/edits to supplemental report* | 10/9/2019 | 1.2 | | 2 | | | | | | | |
| *Review/edits to supplemental report* | 10/10/2019 | | | 0.6 | | | | | | | |
| *Review/edits to supplemental report* | 10/11/2019 | | 0.2 | 0.7 | | | | | | | |
| *Proofread supplemental report* | 10/11/2019 | | | | | | | 1 | | | |
| *Preparing disclosures of docs mentioned during depo* | 10/22/2019 | | | 0.3 | | | | 0.8 | | | |
| *Meeting with Heather and Chelsea re: supplemental report* | 10/22/2019 | 0.7 | | 0.7 | | | | | | | |
| *Reviewing/editing supplemental report* | 10/22/2019 | 1.1 | | | | | | | | | |
| *Finalizing and disclosing supplemental report* | 10/25/2019 | | | 0.5 | | | | | | | |
| *Reviewing supplemental opinion* | 2/22/2021 | 0.3 | | | | 0.3 | | | | | |
| *Sending DMR data and supervising intern on making chart of fish food fed data for Schneiter opinion* | 2/23/2021 | | | 0.5 | | | | | | | |
| d.    Defending Dr. Wane Schneiter deposition (9/26/2019) | | | | | | | | | | | |
| *Document and report prep* | 9/25/2019 | 0.7 | | | | | | | | | |
| *Reviewing potential questions* | 9/25/2019 | 1.5 | | | | | | | | | |
| *Travel to and from Concord, NH* | 9/26/2019 | 3 | | | | | | | | | |
| *Defending deposition* | 9/26/2019 | 2.5 | | | | | | | | | |
| *Reviewing deposition transcript and discussing with Wane* | 1/16/2020 | 0.5 | | 1 | | | | | | | |
| e.    Defending Dr. Jack Rensel depositions (10/16/2021 & 3/31/2021) | | | | | | | | | | | |
| *Documents for deposition and comms with F&G* | 9/25/2019 | 0.2 | | | | 0.2 | | | | | |
| *Witness prep - Dr. Rensel* | 9/27/2019 | 0.5 | | 1.8 | | | | | | | |
| *Witness prep - Dr. Rensel* | 10/9/2019 | 4 | | 4 | 4 | | | | | | |
| *Reviewing Perkins thesis* | 10/9/2019 | | | 0.3 | | | | | | | |
| *Compiling exhibits* | 10/15/2019 | | | 2 | | | | | | | |
| *Fact preparation for deposition* | 10/15/2019 | 0.5 | | 0.7 | | | | | | | |
| *Witness prep with Dr. Rensel* | 10/15/2019 | 3.8 | | 3.8 | | | | | | | |
| *Defending 1st deposition* | 10/16/2019 | | | | 6 | | | | | | |
| *Prep for 2nd deposition* | 3/25/2021 | 1 | | | | 1 | | | | | |
| *Prep for 2nd deposition* | 3/26/2021 | 4 | | | | 4 | 0.2 | | | | |
| *Prep for 2nd deposition* | 3/30/2021 | 2 | | | | 3 | | | | | |
| *Defending 2nd deposition* | 3/31/2021 | 4 | | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f.    Taking Matthew Pehrson deposition (11/13/2019) | | | | | | | | | | | |
| Legal research: fact witness offered as expert | 10/7/2019 | 0.4 | | 2.3 | | | | | | | |
| Coordinating depo logistics with NH office manager | 10/22/2019 | | | 0.1 | | | | | | | |
| Drafting and sending notice of deposition, research into request to bring docs | 10/22/2019 | | | 0.5 | | | | | | | |
| Scheduling depo | 10/24/2019 | | | 0.5 | | | | | | | |
| Coordinating depo logistics | 10/28/2019 | | | 0.2 | | | | | | | |
| Booking stenographer | 10/29/2019 | | | | | | | 0.2 | | | |
| Preparing questions | 11/12/2019 | 2.8 | | 0.8 | | | | | | | |
| Preparing exhibits | 11/12/2019 | 1.4 | | | | | | | | | |
| Taking deposition | 11/13/2019 | 1.7 | | | | | | | | | |
| Travel to and from Concord, NH | 11/13/2019 | 3 | | | | | | | | | |
| **6.    Fish and Game's Second Motion to Dismiss (7/24/2019)** | | | | | | | | | | | |
| a.    CLF's Objection to Motion to Dismiss (8/7/2019) | | | | | | | | | | | |
| Drafting objection MTD | 7/25/2019 | | | | 1 | | | | | | |
| Drafting objection MTD | 7/26/2019 | 0.2 | | | 2 | | | | | | |
| Drafting objection MTD | 7/31/2019 | | | | 4 | | | | | | |
| Analysis of sovereign immunity argument; email to Heather Govern re: same | 8/2/2019 | | 0.4 | | | | | | | | |
| Drafting objection MTD | 8/2/2019 | 0.9 | | | | | | | | | |
| Drafting objection MTD | 8/5/2019 | 2.5 | | | | | | | | | |
| Drafting objection MTD | 8/6/2019 | 5 | | | | | | | | | |
| Drafting objection MTD | 8/7/2019 | 3.2 | | | | | | 1 | | | |
| Filing objection MTD | 8/7/2019 | | | | | | | 0.2 | | | |
| b.    Fish and Game's Reply to CLF's Objection (8/14/2019) | | | | | | | | | | | |
| Reviewing Reply | 8/15/2019 | 0.5 | | | | | | | | | |
| c.    CLF's Motion to Extend Time for Surreply (8/16/2019) | | | | | | | | | | | |
| Drafting motion to extend | 8/15/2019 | | | 0.3 | | | | | | | |
| Editing and filing motion to extend | 8/16/2019 | | | | | | | 0.3 | | | |
| d.    CLF's Surreply (8/19/2019) | | | | | | | | | | | |
| Drafting surreply | 8/15/2019 | | | 2.5 | | | | | | | |
| Legal research for surreply | 8/15/2019 | | | 2.5 | | | | | | | |
| Drafting surreply | 8/16/2019 | | | 4 | | | | | | | |
| Legal research for surreply | 8/16/2019 | | | 3 | | | | | | | |
| Drafting surreply | 8/19/2019 | | | 5 | | | | | | | |
| Edits to surreply | 8/19/2019 | 1.9 | 0.2 | | 1 | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Filing surreply* | 8/19/2019 | | | | | | | 0.5 | | | |
| e.    CLF's Notice of Supplemental Authority in support of Objection to MTD (9/25/2019) | | | | | | | | | | | |
| *Research into new internal loading cases* | 9/10/2019 | 0.4 | | 2 | | | | | | | |
| *Research into using supplemental authorities* | 9/11/2019 | 0.2 | | 2 | | | | | | | |
| *Drafting motion for leave to provide supplemental authority* | 9/11/2019 | | | 1.8 | | | | | | | |
| *Research into additional "release from sediment" cases* | 9/12/2019 | | | 2 | | | | | | | |
| *Supplemental authority research* | 9/18/2019 | | | 1.3 | | | | | | | |
| *Drafting motion for leave to provide supplemental authority* | 9/18/2019 | | | 1.5 | | | | | | | |
| *Supplemental authority research* | 9/20/2019 | 0.5 | | | 3.5 | | | | | | |
| *Edits to notice of supplemental authority* | 9/25/2019 | 0.3 | | 0.2 | | | | | | | |
| *Filing Notice of Supplemental Authority in support of Objection to MTD* | 9/25/2019 | | | | | | | 0.5 | | | |
| f.    Motion Hearing (10/8/2019) | | | | | | | | | | | |
| *Compiling binder for motion hearing* | 10/4/2019 | | | 0.6 | | | | | | | |
| *Prep for motion hearing* | 10/7/2019 | 4.8 | | | | | | | | | |
| *Travel to motion hearing in Concord, NH* | 10/8/2019 | 3 | | | | | | | | | |
| *Motion hearing* | 10/8/2019 | 1 | 1 | | | | | | | | |
| **7.  Motions for Summary Judgment & related hearings** | | | | | | | | | | | |
| a.    CLF's Motion for Summary Judgment (11/2019) | | | | | | | | | | | |
| *Attorney Tsuda case review meeting* | 10/29/2019 | | | 0.5 | | 0.5 | | | | | |
| *Planning meeting for MSJ drafting* | 10/30/2019 | 0.5 | | 0.5 | | 0.5 | | | | | |
| *Reviewing standing witness declarations; plan for updates* | 11/1/2019 | | | 1.2 | | | | | | | |
| *Drafting outline for MSJ* | 11/5/2019 | | | 3 | | | | | | | |
| *Reviewing/editing outline for MSJ* | 11/5/2019 | 0.2 | | | | | | | | | |
| *Drafting MSJ* | 11/5/2019 | | | 2.5 | | | | | | | |
| *Reviewing Rensel depo transcript* | 11/6/2019 | | | 1 | | | | | | | |
| *Meeting discussing MSJ outline* | 11/6/2019 | | | 1 | | 1 | | | | | |
| *Drafting MSJ* | 11/6/2019 | | | 2.5 | | | | | | | |
| *Legal research re: state WQS; translating narrative standards to numeric limits* | 11/7/2019 | | | 4 | | 1 | | | | | |
| *Legal research re: state WQS; translating narrative standards to numeric limits* | 11/7/2019 | | | 1 | | | | | | | |
| *Drafting MSJ* | 11/7/2019 | | | 4 | | | | | | | |
| *DMR review; fact research re: formadehyde and pH violations* | 11/8/2019 | 0.3 | | 2.5 | | | | | | | |
| *Drafting MSJ* | 11/8/2019 | | | 3.5 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Drafting MSJ* | 11/11/2019 | | | 5 | | | | | | | |
| *Drafting MSJ* | 11/12/2019 | | | 5 | | | | | | | |
| *Meeting with Kenta and Chelsea re: facts* | 11/14/2019 | | | 1 | | 1 | | | | | |
| *Edits to MSJ* | 11/14/2019 | | | 2.5 | | | | | | | |
| *Research re: examples of DNH MSJs* | 11/15/2019 | | | 1 | | | | | | | |
| *Emails organizing calls to update declarations/affidavits* | 11/15/2019 | | | 0.7 | | | | | | | |
| *Working with Wane Schneiter on declaration* | 11/15/2019 | | | 3 | | | | | | | |
| *Edits to MSJ* | 11/15/2019 | 2.3 | | 1.5 | | | | | | | |
| *Drafting MSJ* | 11/18/2019 | 4.2 | | 4 | | | | | | | |
| *Working with Wane Schneiter on declaration* | 11/18/2019 | | | 0.5 | | 5 | | | | | |
| *Reviewing raceway cleaning log, counting gaps in cleaning* | 11/19/2019 | | | 0.8 | | | | | | | |
| *Drafting MSJ* | 11/19/2019 | 3 | | | | | | | | | |
| *Call with Fred Quimby to update declaration* | 11/20/2019 | | | 0.7 | | | | | | | |
| *Preparation of section re: water quality standards for memo of law in support of MSJ* | 11/24/2019 | | 1.5 | | | | | | | | |
| *Edits to MSJ* | 11/21/2019 | 0.7 | | | | | | | | | |
| *MSJ Internal Prep Meeting* | 11/21/2019 | 1 | 1 | 1 | | | | | | | |
| *Call with Art Hoover to update declaration* | 11/22/2019 | | | 1 | | | | | | | |
| *Drafting MSJ* | 11/25/2019 | 2.5 | | 3 | | 3 | | | | | |
| *Editing MSJ* | 11/26/2019 | 2 | | 4 | | 2 | | 2.3 | | | |
| *Preparing exhibits for MSJ* | 11/26/2019 | | | | | | | 0.5 | | | |
| *Editing MSJ* | 11/27/2019 | 2.1 | | 5 | | | | | | | |
| *Filing MSJ* | 11/27/2019 | | | 3 | | 3 | | | | | |
| *Corrective filing MSJ* | 12/3/2019 | 0.2 | | 0.6 | | | | 0.4 | | | |
| i.    Fish and Game's Objection to CLF's Motion for Summary Judgment (1/3/2020) | | | | | | | | | | | |
| *Reviewing Objection* | 1/6/2020 | 0.7 | 0.9 | 1 | | 1 | | | | | |
| ii.    CLF's Reply to Fish and Game's Objection (1/10/2020) | | | | | | | | | | | |
| *Drafting reply outline* | 1/6/2020 | | | | | 3 | | | | | |
| *Drafting reply* | 1/7/2020 | | | | | 5.5 | | | | | |
| *Drafting reply* | 1/8/2020 | 2.3 | | | | 5 | | | | | |
| *Editing reply* | 1/9/2020 | 1.2 | | | | 3 | | | | | |
| *Editing reply* | 1/10/2020 | 0.8 | | | | | | | | | |
| *Fact research re historic discharge for reply* | 1/10/2020 | | | 1.8 | | | | 0.7 | | | |
| *Cite check for reply* | 1/10/2020 | | | 3 | | | | 1.5 | | | |
| *Exhibits for reply* | 1/10/2020 | | | 1.7 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| b.    Fish and Game's Partial Motion for Summary Judgment (11/27/2019) | | | | | | | | | | | |
| *Reviewing MSJ* | 11/27/2019 | | 0.5 | | | | | | | | |
| *Reviewing MSJ* | 12/2/2019 | | | 0.8 | | 0.8 | | | | | |
| *Reviewing MSJ* | 12/3/2019 | 0.6 | | | | | | | | | |
| *Meeting with Fred Quimby re facts in MSJ* | 12/10/2019 | | 1 | 1 | | | | | | | |
| *Drafting summary/reflections re: meeting with Fred Quimby re: comments on MSJ* | 12/11/2019 | | | 0.5 | | | | | | | |
| *Drafting summary/reflections re: meeting with Fred Quimby re: comments on MSJ* | 12/12/2019 | | | 0.3 | | | | | | | |
| i.    CLF's Opposition to Partial Motion for Summary Judgment (1/3/2020) | | | | | | | | | | | |
| *Drafting Opposition to MSJ* | 12/10/2019 | | | 3.2 | | | | | | | |
| *Drafting Opposition to MSJ* | 12/11/2019 | | | 2.5 | | | | | | | |
| *Drafting Opposition to MSJ* | 12/12/2019 | | | 3 | | | | | | | |
| *Drafting Opposition to MSJ* | 12/13/2019 | | | 6 | | | | | | | |
| *Drafting Opposition to MSJ* | 12/16/2019 | | | 7 | | | | | | | |
| *Drafting Opposition to MSJ* | 12/17/2019 | | | 5 | | | | | | | |
| *Editing Opposition to MSJ* | 12/18/2019 | | | | | 1.5 | | | | | |
| *Editing Opposition to MSJ* | 12/20/2019 | | | 7 | | 1 | | | | | |
| *Call with Fred Quimby re: second declaration, supporting docs* | 12/20/2019 | | | 0.7 | | | | | | | |
| *Drafting second Quimby declaration* | 12/20/2019 | | | 2 | | | | | | | |
| *Editing Opposition to MSJ* | 12/30/2019 | 2.5 | | 1 | | | | | | | |
| *Reviewing/editing second Quimby declaration* | 12/31/2019 | 0.3 | | 0.5 | | 0.6 | | | | | |
| *Editing Opposition to MSJ* | 12/31/2019 | 1.2 | | | | 8.5 | | | | | |
| *Editing/cite check Opposition to MSJ* | 1/2/2020 | | | 8 | | 7 | | | | | |
| *Finalizing Quimby declaration* | 1/2/2020 | 0.8 | | 0.5 | | | | | | | |
| *Editing and filing Opposition to MSJ* | 1/3/2020 | 0.7 | | 6 | | 9 | | | | | |
| *Refiling opposition with cover objection* | 1/7/2020 | | | | | 1 | | | | | |
| ii.    Fish and Game's Reply to CLF's Opposition (1/4/2020) | | | | | | | | | | | |
| *Reviewing and analyzing Reply* | 1/10/2020 | 1.8 | | 0.5 | | 0.5 | | | | | |
| iii.    CLF's Surreply (1/15/2020) | | | | | | | | | | | |
| *Drafting Surreply* | 1/14/2020 | | | | | 4 | | | | | |
| *Editing Surreply* | 1/15/2020 | 1.4 | | | | 0.7 | | | | | |
| *Proofing and filing Surreply* | 1/15/2020 | 0.5 | | | | 0.7 | | 0.9 | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| c.    Summary Judgment Motion Hearing (scheduled for 3/16/2020, ultimately cancelled) | | | | | | | | | | | |
| *Call with clerk re: logistics* | 3/9/2020 | | | 0.3 | | | | | | | |
| *Call with Mike Gelinas re: sediment on pond bottoms for hearing* | 3/10/2020 | | | 0.5 | | | | | | | |
| *Prepping for hearing* | 3/10/2020 | 5.2 | | | | | | | | | |
| *Prepping for hearing* | 3/11/2020 | 2.8 | | | | | | | | | |
| *Moot for hearing* | 3/11/2020 | 1.5 | | 1.5 | | 1.5 | | | | | |
| *Researching/summarizing facts for hearing* | 3/11/2020 | 0.5 | | 1.4 | | | | | | | |
| *Internal loading diagrams for hearing* | 3/11/2020 | | | 0.1 | | | | | | | |
| d.    Joint Motion to Continue the Hearing on Motions for Summary Judgment (2/7/2020) | | | | | | | | | | | |
| *Drafting motion and coordinating schedules* | 2/6/2020 | 0.2 | | 0.7 | | | | | | | |
| *Legal research for motion to continue* | 2/6/2020 | | | 0.5 | | | | | | | |
| *Editing motion* | 2/6/2020 | 0.3 | | | | 0.5 | | | | | |
| *Filing motion* | 2/7/2020 | | | 0.2 | | | | | | | |
| e.    CLF's Motion for Summary Judgment (6/2/2020) | | | | | | | | | | | |
| *Legal research re Remington Arms case and internal loading* | 5/4/2020 | | | 0.2 | | 1 | | | | | |
| *Internal discussion re distinguishing case* | 5/5/2020 | 0.3 | | 0.2 | | 0.2 | | | | | |
| *Drafting Motion* | 6/1/2020 | | | | | | 2.5 | | | | |
| i.    CLF's Consolidated Memo of Law in Support of Its Motion for Summary Judgment and Its Objection to Fish and Game's Partial Cross Motion (6/16/2020) | | | | | | | | | | | |
| *Meeting to discuss SJ briefing* | 5/29/2020 | 1 | 1 | 1 | | 1 | | | | | |
| *Editing objection* | 6/1/2020 | | 0.4 | | | 1 | | | | | |
| *Cite check, edits and filing* | 6/2/2020 | | | 2.5 | | | | | | | |
| *Drafting MoL* | 6/5/2020 | | | | | 4.5 | | | | | |
| *Editing MoL* | 6/8/2020 | | | | | 0.5 | | | | | |
| *Drafting MoL* | 6/9/2020 | | | 1.5 | | 6 | | | | | |
| *Drafting MoL* | 6/10/2020 | | | 2.5 | | 5 | | | | | |
| *Editing MoL* | 6/10/2020 | | | 4.5 | | | | | | | |
| *Drafting MoL* | 6/11/2020 | 2 | | | | 3 | | | | | |
| *Editing MoL* | 6/12/2020 | 2.8 | | | | | | | | | |
| *Cite checking and proofreading* | 6/15/2020 | | | 2 | | 2 | 2.5 | | | | |
| *Editing and filing MoL* | 6/16/2020 | | | 1.7 | | 7 | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f.    Fish and Game's Partial Cross Motion for Summary Judgment (6/2/2020) | | | | | | | | | | | |
| i.    Fish and Game's Consolidated Memo of Law in Support of Its Partial Motion for Summary Judgment and In Objection to Plaintiff's Motion for Summary Judgment (6/30/2020) | | | | | | | | | | | |
| Review of F&G's memo | 6/30/2020 | | | | | 2 | | | | | |
| ii.    CLF's Consolidated Reply (7/7/2020) | | | | | | | | | | | |
| Analyzing F&G's memo, researching, drafting reply | 7/1/2020 | 2.1 | | 4.4 | | 4 | | | | | |
| Drafting reply | 7/2/2020 | | | 2.6 | | | | | | | |
| Drafting reply | 7/3/2020 | | | 3 | | 4 | | | | | |
| Drafting reply | 7/5/2020 | | | | | 3 | | | | | |
| Drafting reply | 7/6/2020 | 3.5 | | | | 9 | | | | | |
| Edits/citations in reply | 7/6/2020 | | | 3 | | | | | | | |
| 3rd Quimby Declaration - talking to Fred, drafting declaration | 7/6/2020 | | | 2.5 | | | | | | | |
| Drafting reply | 7/7/2020 | | | | | 9 | | | | | |
| Finalizing 3rd Quimby Declaration | 7/7/2020 | | | 0.6 | | | | | | | |
| Cite checking and proofreading | 7/7/2020 | | | 0.8 | | | 1 | | | | |
| iii.    Fish and Game's Surreply (7/13/2020) | | | | | | | | | | | |
| Discussion with Chris Aslin re surreply | 7/13/2020 | | | | | 0.2 | | | | | |
| Review surreply | 7/14/2020 | 0.5 | | | | 0.5 | | | | | |
| g.    CLF's Assented-To Motion for Leave to Supplement the Summary Judgment Record (7/14/2020) | | | | | | | | | | | |
| Drafting motion | 7/13/2020 | | | | | 0.8 | | | | | |
| Cite checking and proofreading | 7/14/2020 | | | | | | 0.3 | | | | |
| Filing motion | 7/2/2020 | | | | | 0.3 | | | | | |
| h.    Motion Hearing on Motions for Summary Judgment (7/29/2020) | | | | | | | | | | | |
| Preparing for hearing | 7/23/2020 | 2.5 | | | | | | | | | |
| Mock hearing | 7/24/2020 | 1.5 | | 1.5 | | 1.5 | | | | | |
| Preparing for hearing | 7/24/2020 | 1 | | | | | | | | | |
| Hearing prep meeting | 7/27/2020 | 0.5 | | 0.5 | | 0.5 | | | | | |
| Causation fact research (committee minutes, requesting F&G comment from Danielle Gaito) | 7/27/2020 | | | 0.6 | | | | | | | |
| Preparing for hearing | 7/27/2020 | 4.5 | | 0.5 | | | | | | | |
| 2nd Mock hearing | 7/28/2020 | 1.5 | 1.5 | | | | 1.5 | | | | |
| Preparing for hearing | 7/29/2020 | 3.5 | | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Attending hearing* | 7/29/2020 | 1.6 | 1.6 | 1.6 | | 1.6 | | | | | |
| *Meetings to discuss hearing* | 7/31/2020 | 0.5 | 0.5 | 0.5 | | 0.5 | | | | | |
| i.    Summary Judgment Order (8/27/2020) | | | | | | | | | | | |
| *Reviewing and analyzing order* | 8/27/2020 | 1.5 | | 0.7 | | 1.8 | | | | | |
| **8.  Fish and Game's Third Motion to Dismiss (Mootness)** | | | | | | | | | | | |
| a.    CLF's Objection to F&G's Third Motion to Dismiss (11/18/2020) | | | | | | | | | | | |
| *Review of MTD brief* | 11/5/2020 | 0.8 | | 1 | | 1 | | | | | |
| *Meeting re: MTD* | 11/5/2020 | 0.5 | | 0.5 | | 0.5 | | | | | |
| *Drafting of brief* | 11/12/2020 | | | | | 4.2 | | | | | |
| *Edits to brief* | 11/13/2020 | 2 | | | | | | | | | |
| *Edits to brief* | 11/16/2020 | 2.1 | | | | | | | | | |
| *Edits to brief* | 11/17/2020 | 1 | | 3.5 | | | | | | | |
| *Check in meeting re brief* | 11/17/2020 | 0.5 | | 0.5 | | 0.5 | | | | | |
| *Cite check* | 11/18/2020 | | | 4 | | | | | | | |
| *Edits to brief* | 11/18/2020 | | | 2.5 | | 5 | | | | | |
| *Finalizing exhibit and affidavit* | 11/18/2020 | | | 2 | | | | | | | |
| *Proofread and file* | 11/18/2020 | | | | | | 2 | | | | |
| b.    Fish and Game's Reply to CLF's Objection (11/25/2020) | | | | | | | | | | | |
| c.    CLF's Surreply (12/7/2020) | | | | | | | | | | | |
| *Review of brief* | 11/25/2020 | 0.8 | | | | | | | | | |
| *Internal Meeting* | 11/30/2020 | 0.5 | | 0.5 | | 0.5 | | | | | |
| *Review of SJ brief language* | 12/1/2020 | 1 | | | | | | | | | |
| *Drafting surreply* | 12/2/2020 | | | | | 3.5 | | | | | |
| *Editing surreply* | 12/3/2020 | 2 | | | | 1.5 | | | | | |
| *Cite checking and proofreading* | 12/3/2020 | | | | | | 1 | | | | |
| *Editing surreply* | 12/4/2020 | 1 | | | | | | | | | |
| *Cite checking and edits* | 12/7/2020 | | | 3 | | | | | | | |
| d.    Motion Hearing on Mootness (1/28/2021) | | | | | | | | | | | |
| *Meeting to discuss hearing* | 1/5/2021 | 0.5 | | | | 0.5 | | | | | |
| *Moot for hearing* | 1/22/2021 | 1 | | 1 | | 1 | | | | | |
| *Preparing for hearing* | 1/27/2021 | | | 0.2 | | 3.2 | | | | | |
| *Attending hearing* | 1/28/2021 | 0.9 | 0.9 | | | 0.9 | | | | | |
| *Reviewing hearing transcript* | 2/23/2021 | 0.8 | | 0.5 | | 0.9 | | | | | |
| **9.  Second Motions for Summary Judgment** | | | | | | | | | | | |
| a.    CLF's Motion for Partial Summary Judgment (2/19/2021) | | | | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Drafting brief* | 2/15/2021 | | | | | 4.5 | | | | | |
| *Editing brief* | 2/17/2021 | 3 | | | | | | | | | |
| *Editing brief* | 2/18/2021 | | 0.5 | | | | | | | | |
| *Editing brief* | 2/19/2021 | | | | | 2.8 | | | | | |
| *Cite checking and proofreading* | 2/9/2021 | | | | | | 2 | | | | |
| *Editing brief and filing* | 2/19/2021 | | | 2.8 | | | | | | | |
| ii.    CLF's Objection to Motion to Extend Time to Respond to CLF's Motion for SJ (3/10/2021) | | | | | | | | | | | |
| *Drafting objection to motion to extend* | 3/10/2021 | | | | | 0.8 | | | | | |
| i.    Fish and Game's Objection to CLF's Motion for Partial Summary Judgment (3/22/2021) | | | | | | | | | | | |
| ii.    CLF's Reply to Fish and Game's Objection to CLF's Motion for Partial Summary Judgment (3/29/2021) | | | | | | | | | | | |
| *Drafting brief* | 3/24/2021 | | | | | 4.2 | | | | | |
| *Editing brief* | 3/29/2021 | 1 | | | | | | | | | |
| *Cite checking and proofreading* | 3/29/2021 | | | | | | 1.5 | | | | |
| *Filing brief* | 3/29/2021 | | | | | | 0.2 | | | | |
| b.    Second Amended Complaint (2/10/21) | | | | | | | | | | | |
| *Drafting Complaint* | 2/9/2021 | 0.3 | | | | 6 | | | | | |
| *Editing, filing Complaint* | 2/10/2021 | 0.3 | | | | 4 | | | | | |
| c.    CLF's Assented-To Motion to Leave to Supplement the Partial Summary Judgment Record (4/20/2021) | | | | | | | | | | | |
| *Drafting* | 4/12/2021 | | | | | 1 | | | | | |
| *Editing, filing motion* | 4/20/2021 | | | | | 0.2 | | | | | |
| **10.  Fish and Game's Fourth Motion to Dismiss Second Amended Complaint (Notice) (2/23/2021)** | | | | | | | | | | | |
| a.    Preparation for Motion Hearing | | | | | | | | | | | |
| b.    CLF's Objection to Fish and Game's Motion to Dismiss (3/9/2021) | | | | | | | | | | | |
| *Review of MTD* | 2/24/2021 | 0.8 | | 0.8 | | 0.8 | | | | | |
| *Meeting re: objection* | 2/24/2021 | 1 | | 1 | | 1 | | | | | |
| *Drafting objection* | 2/25/2021 | | | | | 5 | | | | | |
| *Drafting objection* | 2/26/2021 | | | | | 8 | | | | | |
| *Editing objection* | 3/2/2021 | 1.5 | | | | | | | | | |
| *Editing objection* | 3/4/2021 | 1 | | | | | | | | | |
| *Drafting, editing objection* | 3/8/2021 | | | | | 8 | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cite checking, proofing, editing objection* | 3/9/2021 | | | | | 6 | | | | | |
| *Editing, filing objection* | 3/9/2021 | 0.8 | | | | 4 | | | | | |
| c.    Reply to CLF's Objection to F&G's Motion to Dismiss (3/16/2021) | 3/16/2021 | 0.5 | | | | 0.5 | | | | | |
| *Discussion deciding to not surreply* | 3/17/2021 | 0.8 | | | | 0.8 | | | | | |
| d.    Hearing on Motion to Dismiss Second Amended Complaint (4/21/2021) | | | | | | | | | | | |
| *Prep for hearing* | 4/20/2021 | 1.4 | | | | 1.4 | | | | | |
| *Hearing* | 4/21/2021 | 1.1 | 1.1 | 1.1 | | 1.1 | | | | | |
| **11.  Mediation** | | | | | | | | | | | |
| a.    Prep and documents for mediation | | | | | | | | | | | |
| *Corresponding with Ken Wagner and compiling docs in preparation for Mediation* | 2/5/2020 | 0.5 | | 1 | | | | | | | |
| *Compiling bathymetric maps for Ken Wagner, calling NHDES* | 2/5/2020 | | | 1 | | | | | | | |
| *Call with NHDES re bathymetric maps* | 2/13/2020 | | | 0.5 | | | | | | | |
| *Converting GIS maps to image file* | 2/19/2020 | | | 0.3 | | | | | | | |
| *Internal meeting re mediation demonstratives* | 2/19/2020 | 0.5 | | 0.5 | | 0.5 | | | | | |
| *Fish production reduction research/calculations* | 2/20/2020 | 0.2 | | 1.5 | | | | | | | |
| *Drafting mediation statement* | 2/20/2020 | | | | | 4 | | | | | |
| *Editing mediation statement* | 2/23/2020 | | | | | 1.5 | | | | | |
| *Working with intern to find diagrams/images and prepare binder of demonstratives for mediation* | 2/24/2020 | | | 1.2 | | | | | | | |
| *Preparation of settlement terms for F&G* | 2/24/2020 | 4.3 | | | | 2 | | | | | |
| *Call with Ken Wagner re phosphorus mitigation, and summary of call* | 2/25/2020 | | | 1 | | | | | | | |
| *Reviewing F&G's mediation statement* | 2/25/2020 | 0.8 | | | | | | | | | |
| *Preparation of confidential addendum for mediation* | 2/25/2020 | 2.8 | | | | 2.1 | | | | | |
| *Preparation of settlement terms for F&G* | 2/27/2020 | 2 | | | | | | | | | |
| *Review and analysis of "review copy" of new NPDES permit for mediation* | 3/2/2020 | 0.2 | | 0.7 | | | | | | | |
| *Writing up cost estimate and K Wagner suggested treatment for F&G prior to mediation* | 3/2/2020 | | | 0.7 | | | | | | | |
| *Finalizing draft consent decree* | 3/2/2020 | | | | | 1.5 | | | | | |
| *Internal mediatoon prep call* | 3/2/2020 | 1 | 1 | 1 | | 1 | | | | | |
| *Fish production reduction research/calculations* | 3/3/2020 | 0.3 | | 0.6 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Call to Ken Wagner re: lifespan treatment systems during mediation* | 3/3/2020 | | | 0.3 | | | | | | | |
| b.    Telephone Conference to Discuss Mediation (2/3/2020) | 2/3/2020 | | | | | 1 | | | | | |
| *Telephone conference with Court to discuss mediation* | 2/3/2020 | 0.3 | | | | 0.3 | | | | | |
| c.    Settlement Conference/Mediation Before Judge Johnstone (3/3/2020) | | | | | | | | | | | |
| *Travel to mediation in Concord, NH* | 3/3/2020 | 3 | | | | | | | | | |
| *Mediation* | 3/3/2020 | 7.5 | 7.5 | | | | | | | | |
| *Post-mediation internal discussion* | 3/4/2020 | 1 | 1 | 1 | | 1 | | | | | |
| *Post-mediation internal call* | 3/5/2020 | 0.8 | 0.8 | 0.8 | | 0.8 | | | | | |
| *Post-mediation settlement discussions with F&G* | 3/6/2020 | 0.2 | 0.5 | 0.1 | | 0.1 | | | | | |
| d.    Telephone Conference Before Magistrate Judge Johnstone (3/6/2020) | | | | | | | | | | | |
| *Telephone conference* | 3/6/2020 | 0.1 | 0.1 | | | | | | | | |
| **12.  Joint Motions and Statements re: Deadlines** | | | | | | | | | | | |
| a.    Joint Motion to Amend Discovery Plan (5/17/2019) | | | | | | | | | | | |
| *Drafting motion to amend* | 5/17/2019 | | | | 0.8 | | | | | | |
| *Edits to motion to amend* | 5/17/2019 | | | | | | | 0.5 | | | |
| *Calendaring dates from motion to amend* | 5/21/2019 | | | | | | | 0.3 | | | |
| i.    Addendum to Joint Motion (5/20/2019) | | | | | | | | | | | |
| *Addendum to joint motion* | 5/17/2019 | | | | 0.2 | | | 0.3 | | | |
| b.    Joint Motion to Extend Deadline for Summary Judgment Motions (9/13/2019) | | | | | | | | | | | |
| *Drafting motion to extend* | 9/11/2019 | | | | 0.4 | | | | | | |
| *Edits to motion to extend* | 9/11/2019 | 0.1 | | 0.8 | | | | | | | |
| *F&G edits* | 9/13/2019 | | | | 0.2 | | | | | | |
| *Edits and filing motion to extend* | 9/16/2019 | | | | | | | 0.3 | | | |
| c.    Joint Statement Regarding Status of Discovery (9/2019) | | | | | | | | | | | |
| d.    Joint Motion to Continue Trial and Extend Other Case Deadlines (12/3/2019) | | | | | | | | | | | |
| *Witness trial availability for joint motion to continue trial* | 12/2/2019 | 0.2 | | 0.5 | | | | | | | |
| *Drafting motion to continue* | 12/2/2019 | | | 0.6 | | | | | | | |
| *Review/Edits to motion to continue* | 12/2/2019 | | | 0.6 | | | | | | | |
| *Review/Edits to motion to continue* | 12/3/2019 | 0.5 | | | | | | | | | |
| *Proofing and Filing* | 12/3/2019 | | | | | | | 0.2 | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| e.      Joint Motion to Continue Trial and Extend Other Case Deadlines (1/2020) | | | | | | | | | | | |
| *Continuance of trial discussions* | 1/24/2020 | 0.3 | | | | | | | | | |
| *Checking witness trial availability for joint motion to continue trial* | 1/24/2020 | | | 0.3 | | | | | | | |
| f.      Joint Motion to Continue Trial and Extend Other Case Deadlines (4/2/2020) | | | | | | | | | | | |
| *Drafting motion to extend* | 3/30/2020 | | | 0.5 | | 2 | | | | | |
| *Edits to motion to extend* | 3/30/2020 | 0.3 | | | | 0.3 | | | | | |
| *Filing motion* | 4/2/2020 | | | | | 0.2 | | | | | |
| *Informing witnesses of new trial date* | 4/7/2020 | | | 0.3 | | | | | | | |
| g.      Motion to Exceed Page Limit for consolidated MSJ (6/2020) | | | | | | | | | | | |
| *Drafting motion to exceed page limit* | 6/2/2020 | | | 2 | | | | | | | |
| *Editing motion to exceed page limit* | 6/2/2020 | 0.2 | | | | 0.1 | | | | | |
| *Editing motion to exceed page limit* | 6/3/2020 | | | 1.5 | | 0.3 | | | | | |
| *Editing motion to exceed page limit, seeking consent* | 6/16/2020 | | | 0.8 | | 0.5 | | | | | |
| h.      Joint Motion to Continue Trial and Extend Other Case Deadlines (6/26/2020) | | | | | | | | | | | |
| *Coordination with F&G and draft of motion* | 6/26/2020 | | | | | 1 | | | | | |
| i.      Joint Motion to Continue Trial and Extend Other Case Deadlines (8/2020) | | | | | | | | | | | |
| *Drafting joint motion to continue trial* | 8/24/2020 | | | | | 1.4 | | | | | |
| j.      Joint Motion to Continue Trial and Extend Other Case Deadlines (10/2020) | | | | | | | | | | | |
| *Coordination with F&G* | 9/29/2020 | 0.3 | | | | | | | | | |
| k.      Joint Proposed Supplemental Discovery Plan (3/2021) | | | | | | | | | | | |
| **13.  Miscellaneous Court Hearings/Conferences** | | | | | | | | | | | |
| a.      Preparation for court hearings/conferences | | | | | | | | | | | |
| b.      Pretrial Conference (3/25/19) | | | | | | | | | | | |
| *Legal research re: pretrial statement* | 12/4/2019 | 0.2 | | 0.6 | | 0.5 | | | | | |
| *Reviewing Rensel deposition transcript and evaluating whether to use depo testimony in lieu of testimony at trial* | 12/5/2019 | | | 0.8 | | | | | | | |
| *Drafting pretrial statement* | 12/4/2019 | 3.5 | | | | | | | | | |
| *Internal discussion re pretrial statement* | 12/6/2019 | 2 | | | | 2 | | | | | |
| *Pretrial tasks discussion* | 1/24/2020 | 0.5 | | 0.5 | | 0.5 | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| c.    Court Status Conference (3/25/2020) | 3/25/2020 | 0.9 | | 0.9 | | 0.9 | | | | | |
| Post conference scheduling with F&G | 3/25/2020 | 0.3 | | | | | | | | | |
| Post conference internal meeting re scheduling and settlement | 3/27/2020 | 1 | 1 | 1 | | 1 | | | | | |
| Call with Chris Aslin | 3/27/2020 | 0.5 | | | | | | | | | |
| d.    Telephone Conference to Discuss Briefing Schedule (5/26/2020) | | | | | | | | | | | |
| Prep for conference | 5/26/2020 | 1.8 | | | | | | | | | |
| Attending conference | 5/26/2020 | 0.8 | 0.8 | | | 0.8 | | | | | |
| e.    Telephone Conference re: Trial and Motion to Exclude (9/2/2020) | | | | | | | | | | | |
| Attending conference | 9/2/2020 | 0.6 | 0.6 | | | 0.6 | | | | | |
| f.    Telephone Conference (9/30/2020) | 9/30/2020 | 0.1 | | | | | | | | | |
| g.    Oral Argument (1/28/2021) | | | | | | | | | | | |
| Oral argument | 1/28/2021 | | | | | 1 | | | | | |
| h.    Conference over discovery deadlines with Judge Johnston (3/22/21) | 3/22/2021 | 0.3 | 0.3 | | | 0.3 | | | | | |
| i.    Status Conference with EPA (4/29/2021) | | | | | | | | | | | |
| Meeting with F&G and EPA prior to Status Conference | 4/28/2021 | 2 | | | | | | | | | |
| Prep for status conference | 4/29/2021 | 0.8 | | | | | | | | | |
| Status Conference with Counsel and EPA | 4/29/2021 | 0.3 | 0.3 | | | | | | | | |
| Post-Meeting with F&G and EPA prior to Status Conference emails | 4/30/2021 | 0.2 | 0.2 | | | | | | | | |
| Post-Meeting with F&G and EPA prior to Status Conference emails | 5/5/2021 | 0.1 | 0.1 | 0.1 | | | | | | | |
| Internal discussion re global meeting | 5/10/2021 | 0.5 | | | | 0.5 | | | | | |
| Drafting email standing witnesses | 5/10/2021 | | | 0.4 | | | | | | | |
| Reviewing emails to standing witnesses | 5/13/2021 | | | | | 0.1 | | | | | |
| Sending emails to standing witnesses | 5/13/2021 | | | 0.1 | | | | | | | |
| Connecting standing witnesses with communications team | 5/13/2021 | | | 0.1 | | | | | | | |
| **14.  Other Motions** | | | | | | | | | | | |
| a.    Pro hac vice motions, notice of appearance, notice of withdrawal | | | | | | | | | | | |
| Govern pro hac vice motion | 1/14/2019 | | | | | | | 0.5 | | | |
| Ramirez pro hac motion | 2/26/2019 | | | | 0.5 | | | 0.5 | | | |
| Drafting Ramirez notice of withdrawal | 10/17/2019 | | | | 0.3 | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Filing Ramirez notice of withdrawal* | 10/21/2019 | | | | | | | 0.2 | | | |
| *Kendall pro hac motion* | 11/26/2019 | | | | | 0.2 | | 0.2 | | | |
| *Tsuda pro hac motion - correcting nonconforming filing* | 12/2/2019 | | | | | 0.3 | | 0.5 | | | |
| *Filing corrected Tsuda pro hac motion* | 12/3/2019 | | | | | | | 0.2 | | | |
| *Kendall and Tsuda appearances* | 12/11/2019 | | | 0.4 | | 0.1 | | | | | |
| *Finalizing/legal research re: Kendall appearance* | 12/16/2019 | | | 0.3 | | | | 0.2 | | | |
| *File Kendall appearance* | 12/17/2019 | | | | | | | 0.2 | | | |
| b.    Motion to Extend Time to Respond to Motion to Dismiss (2/19/19) | 2/19/2019 | 0.8 | | | | | | 0.8 | | | |
| c.    Unopposed Motion to Add Additional Defendants (8/2019) | | | | | | | | | | | |
| *Meeting with Heather and Chelsea* | 8/15/2019 | 0.5 | | 0.5 | | | | 0.5 | | | |
| *Drafting motion to add* | 8/19/2019 | | | 1.5 | | | | | | | |
| *Drafting and filing motion to add* | 8/29/2019 | | | 0.5 | | | | 0.5 | | | |
| *Preparing waivers of service and sending to opposing counsel* | 8/30/2019 | | | | | | | 0.5 | | | |
| *Researching and preparing waivers of service for added defendants* | 9/9/2019 | | | 0.3 | | | | 0.3 | | | |
| d.    CLF's Motion to Exclude the Opinion Testimony of Matthew Pehrson (11/2019) | | | | | | | | | | | |
| *Drafting motion* | 11/22/2019 | | | | | 6 | | | | | |
| *Drafting motion* | 11/25/2019 | | | | | 3 | | | | | |
| *Drafting motion* | 11/26/2019 | 1.2 | | | | 2 | | | | | |
| *Editing, filing motion* | 11/27/2019 | 0.3 | | | | 3 | | | | | |
| i.    Fish and Game's Objection to CLF's Motion to Exclude Opinion Testimony | | | | | | | | | | | |
| *Reviewing and analyzing state's brief* | 12/11/2019 | 0.8 | | 2 | | 1 | | | | | |
| ii.    CLF's Reply to Fish and Game's Objection to CLF's Motion to Exclude | | | | | | | | | | | |
| *Drafting reply* | 12/16/2019 | | | | | 8 | | | | | |
| *Editing reply* | 12/17/2019 | | | | | 2 | | | | | |
| *Editing reply* | 12/17/2019 | | | 6 | | | | | | | |
| *Reviewing reply* | 12/18/2019 | | | | | | | | | | |
| *Editing and filing reply* | 12/18/2019 | | | 4.5 | | 5 | | 0.2 | | | |
| e.    CLF's Motion for Clarification of Court's Memorandum and Order of April 6, 2020 (4/27/2020) | | | | | | | | | | | |
| *Drafting motion* | 4/21/2020 | | | | | 5 | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Editing motion* | 4/22/2020 | 1 | | | | | | | | | |
| *Editing motion* | 4/23/2020 | 1.2 | | | | | | | | | |
| *Editing motion* | 4/24/2020 | 0.8 | | 2 | | | | | | | |
| *Editing motion/cite check* | 4/24/2020 | 0.2 | | 0.5 | | 5 | | | | | |
| *Filing motion; requesting assent* | 4/27/2020 | | | | | 0.5 | | | | | |
| i.    Fish and Game's Objection to CLF's Motion | | | | | | | | | | | |
| *Reviewing objection* | 5/12/2020 | 0.5 | | 0.5 | | 0.5 | | | | | |
| ii.    CLF's Reply to Fish and Game's Objection | | | | | | | | | | | |
| *Drafting reply* | 5/13/2020 | | | | | | | | | | |
| *Editing reply* | 5/14/2020 | | | 3 | | | | | | | |
| *Drafting reply* | 5/15/2020 | 1.3 | | | | 5 | | | | | |
| *Editing reply* | 5/16/2020 | | | | | 4 | | | | | |
| *Editing reply* | 5/17/2020 | 0.5 | 0.4 | | | 2 | | | | | |
| *Cite check of reply* | 5/18/2020 | | | 0.4 | | | | | | | |
| *Editing, filing reply* | 5/18/2020 | | | 0.5 | | 2 | | | | | |
| f.    CLF's Motion to Supplement Record (cyanobacteria at Marsh Pond) | | | | | | | | | | | |
| *Call with Fred re: cyanobacteria at Marsh Pond* | 6/17/2020 | | | 0.5 | | | | | | | |
| *Summary email re: call with Fred/follow-up research* | 6/19/2020 | | | 0.6 | | | | | | | |
| *Drafting motion* | 7/14/2020 | | | | | 2 | | | | | |
| g.    CLF's Motion to Supplement Record (cyanobacteria at Jones Pond) | | | | | | | | | | | |
| *Call with Mike Gelinas re: cyanobacteria advisory Jones Pond* | 7/27/2020 | | | 0.4 | | | | | | | |
| *Drafting motion* | 7/28/2020 | | | | | 2 | | | | | |
| *Editing motion/cite check* | 7/28/2020 | | | 0.5 | | | | | | | |
| h.    CLF's Motion In Limine to Exclude The Non-Lay Opinion of Matthew Pehrson (10/9/2020) | | | | | | | | | | | |
| *Drafting motion* | 10/6/2020 | | | | | 4 | | | | | |
| *Identifying photos for motion in limine exhibits* | 10/8/2020 | | | 0.7 | | | | | | | |
| *Editing motion* | 10/8/2020 | 1.2 | | 0.4 | | 3 | | | | | |
| *Cite check of motion* | 10/9/2020 | | | 3.3 | | | | | | | |
| *Editing, filing motion* | 10/9/2020 | | | | | 3 | | | | | |
| **15. Trial Prep** | | | | | | | | | | | |
| a. Logistics/planning | | | | | | | | | | | |
| *Trial prep meeting* | 7/29/2020 | 0.5 | | 0.5 | | 0.5 | 0.5 | | | | |
| *Emailing witnesses re: trial* | 8/12/2020 | | | 0.4 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Internal trial prep meeting* | 8/19/2020 | 1 | 1 | 1 | | 1 | 1 | | | | |
| *Emailing witnesses with updates, photos* | 8/28/2020 | | | 0.7 | | | | | | | |
| *Scheduling trial prep with expert witnesses* | 9/15/2020 | | | 0.3 | | | 0.4 | | | | |
| *Emailing witnesses re: trial dates* | 9/18/2020 | | | | | | 0.5 | | | | |
| b. Pre-trial conference with the Court | | | | | | | | | | | |
| *Pre-trial conference* | 9/17/2020 | 1 | 1 | | | 1 | | | | | |
| c. Trial memo/CLF's witness and exhibit list | | | | | | | | | | | |
| *Meeting re: pretrial filing drafting* | 8/28/2020 | | | 0.4 | | 0.4 | | | | | |
| *Call with Wane Schneiter, Fred Quimby, and Mike Gelinas* | 9/1/2020 | | | 0.5 | | | | | | | |
| *Outlining statement of undisputed facts* | 9/4/2020 | 3.3 | | | | | | | | | |
| *Internal meeting to discuss experts* | 9/9/2020 | 1 | | 1 | | 1 | | | | | |
| *Drafting joint statement of undisputed facts* | 9/9/2020 | 1 | | | | | | | | | |
| *Drafting trial memo* | 9/15/2020 | | | | | 3.1 | | | | | |
| *Drafting trial memo* | 9/16/2020 | 2.8 | | | | | | | | | |
| *Drafting exhibit list* | 10/7/2020 | | | 2.5 | | | | | | | |
| *Edits to exhibit list* | 10/8/2020 | 0.5 | | 1.5 | | 0.6 | | | | | |
| *Finalizing and filing exhibit list* | 10/9/2020 | | | 1.9 | | 1 | | | | | |
| d. Exhibits | | | | | | | | | | | |
| *Cleaning frequency exhibit* | 9/11/2020 | | | 0.2 | | | | | | | |
| *Cleaning frequency exhibit* | 9/15/2020 | | | 0.3 | | | | | | | |
| *Cleaning frequency exhibit* | 9/21/2020 | | | 0.5 | | | | | | | |
| *Trial demonstratives* | 9/28/2020 | | | 0.8 | | | | | | | |
| *Meeting re: trial demonstratives* | 9/28/2020 | 0.8 | | 0.8 | | 0.8 | | | | | |
| **16. Global Settlement -- CLF, F&G, EPA** | | | | | | | | | | | |
| a.Settlement Conferences | | | | | | | | | | | |
| *Pre-court conference meeting* | 4/22/2021 | 2 | 2 | | | | | | | | |
| *Attend settlement conference* | 5/12/2021 | 2 | | | | | | | | | |
| *Attend settlement conference* | 5/27/2021 | | 2 | | | | | | | | |
| *Attend settlement conference* | 6/9/2021 | 1.5 | 1.5 | | | | | | | | |
| *Attend settlement conference* | 6/29/2021 | 1.5 | 1.5 | | | | | | | | |
| *Attend settlement conference* | 7/7/2021 | 1.5 | 1.5 | | | | | | | | |
| *Attend settlement conference* | 8/4/2021 | | 1.5 | | | | | | | | |
| *Attend settlement conference* | 8/18/2021 | | 2 | | | 2 | | | | | |
| *Attend settlement conference* | 9/8/2021 | | 2 | | | 2 | | | | | |
| *Attend settlement conference* | 9/28/2021 | | 2 | | | | | | | | |
| *Attend settlement conference* | 10/5/2021 | | 1.5 | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Attend settlement conference* | 11/3/2021 | | 2 | 2 | | | | | | | |
| *Attend settlement conference* | 11/17/2021 | | 1.5 | 1.5 | | | | | | | |
| *Attend settlement conference* | 12/1/2021 | | 1.5 | 1.5 | | | | | | | |
| *Attend settlement conference* | 12/13/2021 | | 1.5 | 1.5 | | | | | | | |
| *Attend settlement conference* | 1/4/2022 | | 1.5 | 1.5 | | | | | | | |
| *Attend settlement conference* | 1/19/2022 | | 1 | 1 | | | | | | | |
| *Attend settlement conference* | 2/2/2022 | | 1.5 | 1.5 | | | | | | | |
| *Attend settlement conference* | 2/16/2022 | | 1 | 1 | | | | | | | |
| *Attend settlement conference* | 3/2/2022 | | 1 | | | | | | | | |
| *Attend settlement conference* | 3/16/2022 | | 0.5 | 0.5 | | | | | | | |
| *Attend settlement conference* | 3/30/2022 | | 0.5 | | | | | | | | |
| *Attend settlement conference* | 4/13/2022 | | 0.5 | 0.5 | | | | | | | |
| b. Review / Preparation of Settlement Documents & Materials | | | | | | | | | | | |
| *Correspondence with Dr. Rensel re: removal of phosphorus from interim system* | 3/31/2021 | | | 0.4 | | 0.3 | | | | | |
| *Internal discussion of 5/27 meeting* | 6/2/2021 | 0.5 | 0.5 | 0.5 | | | | | | | |
| *Making summary excel spreadsheet with supplemental production phosphorus numbers* | 6/3/2021 | | | | | | 1 | | | | |
| *Internal emails re: high phosphorus levels in supplemental production* | 6/29/2021 | 0.1 | 0.1 | 0.1 | | | | | | | |
| *Internal discussion re 6/9 and 6/29 meetings* | 6/30/2021 | 0.8 | 0.8 | 0.8 | | | | | | | |
| *Review EPA draft documents in preparation for 7/7/21 settlement conference* | 7/6/2021 | 0.2 | 0.2 | | | | | | | | |
| *Internal discussion re status of gloval settlement and strategy* | 7/9/2021 | 1 | 1 | 1 | | | | | | | |
| *Review documentation from F&G* | 7/14/2021 | | 0.4 | 0.5 | | | | | | | |
| *Review 8/4/21 draft settlement document prepared by F&G and edited by EPA* | 8/4/2021 | 0.1 | 0.1 | | | | | | | | |
| *Proposed edits to draft settlement document; email to EPA, F&G re: same* | 8/15/2021 | 0.2 | | | | | | | | | |
| *Proposed edits to draft settlement document; email to EPA, F&G re: same* | 8/16/2021 | | 0.3 | | | | | | | | |
| *Review 8/17/21 draft settlement documents prepared by EPA* | 8/17/2021 | 0.3 | 0.3 | | | | | | | | |
| *Proposed edits to draft settlement document; email to EPA, F&G re: same* | 9/7/2021 | 0.2 | 0.1 | | | | | | | | |
| *Review of terms suggested by EPA* | 10/1/2021 | 0.2 | | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Review draft terms sheet prepared by EPA* | 10/29/2021 | 0.3 | 0.4 | | | | | | | | |
| *Review draft terms sheet prepared by EPA* | 11/1/2021 | 0.5 | | | | | | | | | |
| *Meeting re: actional levels analysis* | 11/2/2021 | | 0.7 | 0.7 | | | | | | | |
| *Analysis of action levels draft document using past phosphorus loading data and small edits to terms sheet* | 11/2/2021 | | | 3.2 | | | | | | | |
| *Proposed edits to EPA draft terms sheet* | 11/3/2021 | 0.2 | 0.5 | | | | | | | | |
| *Email to F&G and EPA re: proposed language for settlement document* | 11/4/2021 | | 0.1 | | | | | | | | |
| *Email analyzing fish biomass/TP correlation* | 11/3/2021 | | | 1 | | | | | | | |
| *Email analyzing possible language re: fish increase caps; using past fish on hand data* | 11/4/2021 | | | 0.8 | | | | | | | |
| *Research into latest fish production numbers* | 11/4/2021 | | | 0.6 | | | | | | | |
| *Edits to action levels document and background research, graphs re: correlation fish food fed and phosphorus levels* | 11/15/2021 | 0.1 | | 2.5 | | | | | | | |
| *Fees discussion with EPA* | 11/15/2021 | 0.8 | 0.8 | | | | | | | | |
| *Review EPA and F&G proposed edits to terms sheet* | 11/16/2021 | | 0.1 | | | | | | | | |
| *Proposed edits to terms sheet* | 11/16/2021 | | 0.1 | | | | | | | | |
| *Compiling DMRs, including most recent data, for settlement call* | 11/17/2021 | | | 0.2 | | | | | | | |
| *Internal emails re: sending expert reports to EPA* | 11/29/2021 | 0.2 | | 0.2 | | | | | | | |
| *Reviewing and analyzing Rensel fish production reduction calculator in light of new data* | 11/30/2021 | | | 0.4 | | | | | | | |
| *Heather/Chelsea meeting re: sending reports to EPA* | 11/30/2021 | 0.2 | | 0.2 | | | | | | | |
| *Updating fish production/phosphorus levels graph* | 11/30/2021 | | | 0.5 | | | | | | | |
| *Email to parties with fish production, fish food fed, and phosphorus charts* | 11/30/2021 | 0.1 | | 0.3 | | | | | | | |
| *Review EPA email and accompanying settlement document; preparation of proposed edits* | 11/30/2021 | 0.5 | 0.6 | | | | | | | | |
| *Updated table with recent monthly TP loads* | 12/1/2021 | | | 0.3 | | | | | | | |
| *Chelsea/Heather discussion re settlement call* | 12/1/2021 | 0.2 | | 0.2 | | | | | | | |
| *Chelsea email to Tom re: next steps on action levels* | 12/1/2021 | | | 0.2 | | | | | | | |
| *Chelsea email to Heather with 2021 monthly TP levels for action level analysis* | 12/9/2021 | 0.1 | | 0.1 | | | | | | | |
| *Edits to terms sheet re: BMPs* | 12/10/2021 | 0.2 | | 0.3 | | | | | | | |
| *Proposed amendments to settlement document; email to F&G and EPA re: same* | 12/10/2021 | | 0.4 | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Review and mark-up of Consent Decree; email to F&G and EPA re: same* | 1/3/2022 | 0.8 | 1.5 | | | | | | | | |
| *Emails to Tom re: relationship between orthophosphate and cleaning in response to settlement call* | 1/4/2022 | 0.1 | | 0.4 | | | | | | | |
| *Review of fees/costs memo* | 1/18/2022 | 0.5 | | | | | | | | | |
| *Review of fees/costs memo* | 1/19/2022 | | | 0.7 | | | | | | | |
| *Chelsea emails to Tom re: facility-wide monitoring language* | 1/19/2022 | 0.1 | | 0.3 | | | | | | | |
| *CD review/comments* | 1/28/2022 | | | 0.4 | | | | | | | |
| *Emails to Tom re: facility-wide monitoring language* | 2/1/2022 | 0.1 | | 0.4 | | | | | | | |
| *Review draft Consent Decree with EPA amendments* | 2/1/2022 | | 0.2 | | | | | | | | |
| *Preparation of proposed settlement language; email to F&G and EPA re: same* | 2/1/2022 | | 0.3 | | | | | | | | |
| *Emails to Tom re: suspended phosphorus* | 2/2/2022 | 0.1 | | 0.1 | | | | | | | |
| *Edits to terms sheet re: BMPs* | 2/3/2022 | | | 0.5 | | | | | | | |
| *Review 2/8/22 draft Consent Decree with EPA amendments* | 2/8/2022 | | 0.2 | | | | | | | | |
| *Review 2/9/22 email from EPA and accompanying draft Consent Decree amendments* | 2/9/2022 | | 0.1 | | | | | | | | |
| *Edits to terms sheet re: BMPs* | 2/10/2022 | | | 0.2 | | | | | | | |
| *Prepare proposed edits to EPA settlement language; email to EPA and F&G re: same* | 2/16/2022 | 0.1 | 0.2 | | | | | | | | |
| *Email to EPA (copying F&G) re: settlement language following discussions with F&G* | 3/14/2022 | 0.1 | 0.1 | | | | | | | | |
| *Drafting notice of dismissal and joinder motion* | 3/16/2022 | | | 0.7 | | | | | | | |
| *Proofreading and cite check notice of dismissal and joinder* | 3/17/2022 | | | | | | 0.6 | | | | |
| *Finalizing and emailing notice of dismissal and joinder motion* | 3/17/2022 | | | 0.4 | | | | | | | |
| *Sending meeting summary and notes to Tom with questions* | 4/13/2022 | 0.1 | | 0.2 | | | | | | | |
| *Final proposed edits to Consent Decree; email to F&G and EPA re: same* | 3/27/2022 | 0.3 | 0.5 | | | | | | | | |
| *Review 4/19/22 email from EPA and accompanying draft Consent Decree amendments* | 4/19/2022 | 0.1 | 0.1 | | | | | | | | |
| *Email to EPA and F&G re: Consent Decree provision* | 4/19/2022 | 0.1 | 0.1 | | | | | | | | |
| c. Joint Status Reports to the Court | | | | | | | | | | | |
| *Prepare Joint Status Report; emails with F&G and EPA re: same* | 7/15/2021 | | 0.5 | | | | | | | | |
| *Prepare Joint Status Report; emails with F&G and EPA re: same* | 10/20/2021 | | 0.3 | | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Prepare Joint Status Report; emails with F&G and EPA re: same* | 1/25/2022 | | 0.3 | | | | | | | | |
| *Prepare Joint Status Report; emails with F&G and EPA re: same* | 3/27/2022 | | 0.3 | | | | | | | | |
| *Prepare Joint Status Report; emails with F&G and EPA re: same* | 6/27/2022 | | 0.2 | | | | | | | | |
| d. Miscellaneous | | | | | | | | | | | |
| *Emails with EPA, F&G and preparation of confidentiality agreement re: participation of Fred Quimby* | 6/29/2021 | | 0.4 | | | | | | | | |
| *Emails with EPA, F&G and preparation of confidentiality agreement re: participation of Fred Quimby* | 7/7/2021 | | 0.1 | | | | | | | | |
| *Discussion with F&G regarding fees* | 2/3/2022 | 1 | 1 | | | | | | | | |
| **16.  Miscellaneous** | | | | | | | | | | | |
| a.     2021 NPDES Permit | | | | | | | | | | | |
| *Reviewing draft permit* | 12/31/2019 | 0.7 | 1 | 0.8 | | | | | | | |
| *Legal research re mootness* | 1/17/2020 | 0.5 | | | | 2.1 | | | | | |
| *Potential remedial combinations* | 1/17/2020 | 0.5 | | | | 1.5 | | | | | |
| *Reviewing final 2021 permit* | 10/13/2020 | 0.8 | 0.5 | 1 | | | | | | | |
| *Meeting re: final 2021 permit* | 10/15/2020 | 0.5 | 0.5 | 0.5 | | 0.5 | | | | | |
| b.     CLF's Court Ordered Supplemental Memorandum re: County of Maui (4/20/2020) | | | | | | | | | | | |
| *Meeting to discuss recent orders and supplemental memo* | 4/10/2020 | 1 | 1 | 1 | | 1 | | | | | |
| *Drafting supplemental memo* | 4/10/2020 | | | | | 2.8 | | | | | |
| *Editing supplemental memo* | 4/12/2020 | | | 1 | | 1 | | | | | |
| *Editing supplemental memo* | 4/13/2020 | 2 | | 0.5 | | | | | | | |
| *Editing supplemental memo* | 4/14/2020 | 2.3 | | 0.7 | | 1 | | | | | |
| *Cite check supplemental memo* | 4/16/2020 | 0.5 | | 4 | | | | | | | |
| *Editing supplemental memo* | 4/16/2020 | | 0.2 | | | | | | | | |
| *Editing supplemental memo* | 4/17/2020 | | | 0.7 | | | | | | | |
| *Filing supplemental memo* | 4/20/2020 | | | | | 0.2 | | | | | |
| c.     Fish and Game's Supplemental Memorandum Regarding County of Maui (5/1/2020) | | | | | | | | | | | |
| *Reviewing brief* | 5/4/2020 | 1 | | | | 1.2 | | | | | |
| d.     Case strategy meetings | | | | | | | | | | | |
| *Strategy meeting* | 8/19/2020 | 0.7 | 0.7 | 0.7 | | 0.7 | 0.7 | | | | |
| *Strategy meeting re: experts* | 9/9/2020 | 0.1 | | 0.1 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Strategy meeting* | 9/28/2020 | 0.7 | 0.7 | 0.7 | | 0.7 | | | | | |
| *Strategy meeting - discussion Draft Statement of Undisputed Facts* | 10/14/2020 | 0.6 | | 0.6 | | 0.6 | | | | | |
| *Strategy meeting- final permit impact on case* | 10/15/2020 | 1.3 | 1.3 | 1.3 | | 1.3 | | | | | |
| *Strategy meeting* | 10/21/2020 | 1.1 | 1.1 | 1.1 | | 1.1 | | | | | |
| *Legal research discussion* | 10/23/2020 | | | 0.5 | | 0.5 | | | | | |
| e.     Standing witnesses | | | | | | | | | | | |
| *Reminding Mike Gelinas to renew CLF membership and internal emails re: Mike's membership* | 7/26/2021 | | | 0.2 | | 0.1 | 0.1 | | | | |
| *Checking Mike's renewal* | 7/30/2021 | | | 0.1 | | | | | | | |
| **17. Fee petition** | | | | | | | | | | | |
| a. Compiling costs, organizing categories of work | | | | | | | | | | | |
| *Call with Esther re: expenses and fees for memo* | 9/2/2020 | | | 1.1 | | | 1.1 | | | | |
| *Compiling costs, expert invoices* | 9/16/2020 | | | | | | 2 | | | | |
| *Planning fee shifting* | 5/17/2021 | | | | | 1 | 1 | | | | |
| *Legal research for fee petition* | 5/17/2021 | | | | | 1.4 | | | | | |
| *Meeting re: fee petition* | 5/18/2021 | 0.5 | | 0.5 | | 0.5 | 0.5 | | | | |
| *Categorizing work for fee estimate* | 5/24/2021 | | | | | | 3 | | | | |
| *Reviewing work categorization for fee estimate* | 5/26/2021 | | | 1.5 | | | | | | | |
| *Drafting fee memo* | 1/9/2022 | | | | | | 4.5 | | | | |
| *Meeting re: fee petition* | 1/10/2022 | 1 | | | | | 1 | | | | |
| *Fee documentation* | 1/11/2022 | 0.5 | | | | | | | | | |
| *Internal fees discussion* | 1/14/2022 | 0.5 | 0.5 | | | | | | | | |
| *Edits to fee petition* | 1/18/2022 | 0.5 | | | | | | | | | |
| *Meeting to discuss fee petition* | 3/3/2022 | 0.5 | 0.5 | | | | | | | | |
| *Analyzing fee petitions* | 5/20/2022 | 0.5 | | 0.5 | | | | | | | |
| b. Drafting fee petition | | | | | | | | | | | |
| *Chelsea/Heather meeting re: fee petition* | 5/24/2022 | 1 | | 1 | | | | | | | |
| *Drafting fee petition* | 6/6/2022 | | | 1 | | | | | | | |
| *Reviewing fee petition research* | 6/7/2022 | 0.5 | | 0.2 | | | | | | | |
| *Compiling timesheet* | 6/13/2022 | | | | | | 1 | | | | |
| *Edits to fee petition* | 6/28/2022 | | | 1.7 | | | | | | | |
| *Edits to fee petition* | 8/1/2022 | | | 3 | | | | | | | |
| *Editing fee petition* | 8/2/2022 | | | 3 | | | | | | | |
| *Editing fee petition* | 8/17/2022 | 1 | | | | | | | | | |
| *Reviewing fee petition* | 8/18/2022 | 1 | | 1 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Meeting to discuss fee petition* | 9/21/2022 | 1 | | 1 | | | | | | | |
| *Legal research for fee petition* | 9/26/2022 | | | 3 | | | | | | | |
| *Editing fee petition* | 9/27/2022 | | | 5.9 | | | | | | | |
| *Editing fee petition* | 9/28/2022 | 1.2 | | 6.2 | | | | | | | |
| *Editing fee petition* | 10/11/2022 | | | 6.1 | | | | | | | |
| *Editing fee petition* | 10/19/2022 | | | 1.5 | | | | | | | |
| *Editing fee petition* | 10/20/2022 | | | 3 | | | | | | | |
| *Editing fee petition* | 10/21/2022 | | | 1.5 | | | | | | | |
| *Editing fee petition* | 10/24/2022 | | | 4.7 | | | | | | | |
| *Editing fee petition* | 10/25/2022 | | | 1 | | | | | | | |
| *Editing fee petition* | 10/26/2022 | | | 1.2 | | | | | | | |
| *Call with Brad Kuster (senior fellow) on fee petition affidavits* | 11/7/2022 | | | 0.8 | | | | | | | |
| *Reviewing fee petition* | 11/16/2022 | | 0.8 | | | | | | | | |
| *Editing fee petition* | 11/17/2022 | | 4 | | | | | | | | |
| *Editing fee petition* | 11/22/2022 | 4 | | | | | | | | | |
| *Preparing Burger affidavit* | 11/28/2022 | | | 2.5 | | | | | | | |
| *Drafting cover motion* | 11/29/2022 | | | | | | | | | | 4 |
| *Editing/review fee petition* | 11/30/2022 | | 2.3 | 6 | | | | | | | |
| *Preparation of Burger affidavit, call and emails with Brad Kuster* | 11/30/2022 | | | 1.5 | | | | | | | |
| *Reviewing exhibits* | 11/30/2022 | | | 0.5 | | | | | | | |
| *Drafting Irwin, Govern declarations and related legal research* | 11/30/2022 | | | 2.8 | | | | | | | |
| *Preparation of Irwin declaration* | 11/30/2022 | | 0.4 | 1.5 | | | | | | | |
| *Editing/review fee petition* | 12/1/2022 | 2 | 0.4 | 1.5 | | | | | | | 4 |
| *Drafting cover motion* | 12/1/2022 | | | 1.6 | | | | | | | 0.5 |
| *Meeting with CK, TI, HG re: fee petition* | 12/1/2022 | 0.7 | 0.7 | 0.7 | | | | | | | 0.7 |
| *Finalizing exhibits* | 12/1/2022 | | | 2 | | | | | | | 4.3 |
| *Preparation of Irwin declaration* | 12/1/2022 | | 0.5 | | | | | | | | |
| c. Compiling timesheets | | | | | | | | | | | |
| *Compiling timesheets* | 9/1/2022 | 2 | | 1 | | | | | | | |
| *Compiling timesheets* | 9/2/2022 | | | 1.3 | | | | | | | |
| *Review timesheets* | 10/11/2022 | 1.8 | | | | | | | | | |
| *Compiling timesheets* | 10/18/2022 | | | | | | | | | | 4 |
| *Compiling timesheets* | 10/26/2022 | 2 | | 1.7 | | | | | | | |
| *Compiling timesheets* | 10/27/2022 | 3 | | | | | | | | | |
| *Compiling timesheets* | 10/28/2022 | | | 2.4 | | | | | | | |

| Activity | Date | HG | TI | CK | RR | KT | ER | AC | RS | CPS | EH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Compiling timesheets* | 10/31/2022 | | | 2.8 | | | | | | | |
| *Review timesheets* | 11/30/2022 | 2.5 | | | | | | | | | |
| *Review timesheets* | 12/1/2022 | 3 | | 2.5 | | | | | | | |